CHRISTOPHER E. PRINCE (SBN 183553)
  cprince@lesnickprince.com
MATTHEW A. LESNICK (SBN 177594)
  matt@lesnickprince.com
DEBRA E. CARDARELLI (SBN 272087)
  dcardarelli@lesnickprince.com
LESNICK PRINCE & PAPPAS LLP
315 W. Ninth Street, Suite 705
Los Angeles, CA  90015
Telephone:  (213) 493-6496
Facsimile:   (213) 493-6596

Proposed Attorneys for Debtor in Possession
Figueroa Mountain Brewing, LLC

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## NORTHERN DIVISION

| | |
|---|---|
| In re:<br><br><br>FIGUEROA MOUNTAIN BREWING, LLC,<br><br><br>                    Debtor in Possession. | Case No. 9:20-bk-11208-MB<br><br>Chapter 11<br><br>**NOTICE OF EMERGENCY MOTION AND EMERGENCY MOTION OF DEBTOR FOR ORDER (1) AUTHORIZING DEBTOR TO USE CASH COLLATERAL; AND (2) GRANTING ADEQUATE PROTECTION TO SECURED CREDITORS; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT; DECLARATIONS OF JAIME DIETENHOFER AND JENNIFER L. POMMIER**<br><br>Hearing Date:<br>Date:   October 14, 2020<br>Time:   12:00 p.m.<br>Held Remotely Using ZoomGov |

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE

UNITED STATES TRUSTEE, INTERESTED PARTIES, AND PARTIES REQUESTING

SPECIAL NOTICE:

PLEASE TAKE NOTICE that Figueroa Mountain Brewing, LLC, the above-

referenced debtor and debtor in possession (the "Debtor" or "Fig Mountain"), hereby

moves the Court for entry of an Order:

(1) Affirming the adequacy of notice given;

(2) Granting the relief requested in the Motion on an interim basis;

(3) Authorizing the Debtor to use cash collateral, on an interim basis pending

a final hearing, to (i) pay the expenses set forth in the Budget attached to

the Motion through and including November 1, 2020, with authority to

deviate from the expense line items contained in the Budget by no more

than 25% on a line item basis so long as the aggregate expense deviation

is no greater than 15%, with any unused portions to be carried over into

the following week(s); and (ii) pay expenses owing to the Clerk of the

Bankruptcy Court;

(4) Authorizing, as adequate protection, the Debtor to grant replacement liens

in postpetition collateral, as described in the Motion, up to the amount of

any reduction or impairment of prepetition collateral but only to the same

extent, applicability and validity as their equivalent prepetition liens;

(5) Authorizing the release to the Debtor of amounts currently held by the

Debtor's credit card processor for its merchant account;

(6) Finding that the relief requested in the Motion is necessary to avoid

immediate and irreparable harm;

(7) Setting a further interim hearing prior to November 1, 2020 to consider

authorizing the use of cash of collateral as set forth in the Budget for the

period after November 1, 2020 under substantially the same terms;

(8) Setting a final hearing to consider the entry of a final order granting the relief requested in the Motion; and

(9) Granting such other and further relief as the Court may deem just and proper under the circumstances (the "Motion").

Pursuant to Rule 4001(b), the Debtor provides the following summary of the relief requested:

Entities with an Interest in the Cash Collateral:  Montecito Bank & Trust and White Winston Select Asset Funds LLC ("Secured Creditors")[1] both assert a security interest in the Debtor's cash collateral.  A dispute exists about the extent, nature, priority and validity of their respective security interests.  The Motion does not seek a resolution of this dispute.  UCC-1 financing statements have been filed for additional creditors, but those creditors' liens either relate to property that is not cash collateral (such as equipment) or are junior to the Secured Creditors' liens to such an extent that they have no interest in the cash collateral that is proposed to be used;

Use of the Cash Collateral & Material Terms of Use:  The Debtor proposes use the Cash Collateral pursuant to the Budget attached to the Declaration of Jennifer L. Pommier as Exhibit A through and including November 1, 2020 to (i) pay all of the expenses set forth in the Budget, with authority to deviate from the expense line items contained in the Budget by no more than 25% on a line item basis so long as the aggregate deviation of weekly expenses is no greater than 15%, with any unused portions to be carried over into the following week(s), and (ii) pay any expenses owing to the Clerk of the Bankruptcy Court.

Adequate Protection:  The Debtor requests that the Court grant replacement liens in post-petition collateral to the Secured Creditors but only to the same extent, applicability and validity as their equivalent pre-petition liens.  The Debtor

---

[1] Secured Creditors will also include any other purported secured creditor asserting an interest in the cash collateral to the same extent, applicability and validity as their equivalent prepetition liens.

contends that the Secured Creditors will be adequately protected because the Debtor's use of Cash Collateral to operate the Debtor's business and conduct the business affairs of the chapter 11 estate will generate additional receivables and inventory, and maintain and preserve the value of the Secured Creditors' alleged interest in the collateral.

PLEASE TAKE FURTHER NOTICE that the Motion is based on this Notice and Motion, the annexed Memorandum of Points and Authorities, the annexed Declarations of Jaime Dietenhofer and Jennifer L. Pommier, the pleadings and record in this case and other such evidence and argument as the Court may consider.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court has authorized this Motion to be heard on shortened time on October 14, 2020 at 12:00 p.m. remotely using ZoomGov Audio and Video.  Additional information about accessing the hearing via ZoomGov can be found in the attached Supplemental Notice of Hearing to Be Held Remotely Using ZoomGov Audio and Video.  The Bankruptcy Court has directed that written opposition to the Motion, if any, be filed on or before October 13, 2020 at 12:00 p.m. and served upon proposed counsel for the Debtor.

DATED:  October 10, 2020              LESNICK PRINCE & PAPPAS, LLP


                                      By:   /s/ Christopher E. Prince
                                            Christopher E. Prince
                                            Proposed Counsel for
                                            Debtor in Possession
                                            Figueroa Mountain Brewing, LLC

## <u>TABLE OF CONTENTS</u>

I.    INTRODUCTION ................................................................................................ 1

II.   STATEMENT OF FACTS ................................................................................ 2

  A.   JURISDICTION AND VENUE ................................................................ 2

  B.   THE SECURED CREDITORS .............................................................. 2

  C.   THE COLLATERAL ............................................................................. 6

  D.   THE DEBTOR'S NEED TO USE CASH COLLATERAL ......................... 7

III.  ARGUMENT .................................................................................................. 8

  A.   RELEVANT PROVISIONS OF THE BANKRUPTCY CODE & BANKRUPTCY RULES ................... 8

  B.   THE SECURED CREDITORS ARE ADEQUATELY PROTECTED ............................. 9

  C.   THE POLICY OF FAVORING REORGANIZATION CALLS FOR GRANTING THE MOTION .......... 11

  D.   A WAIVER OF ANY APPLICABLE STAY IS APPROPRIATE ................................. 12

IV.   CONCLUSION ............................................................................................ 12

## **TABLE OF AUTHORITIES**

**CASES**

*In re A&B Heating and Air Conditioning, Inc.*
  48 B.R. 401, 403-04 (Bankr. N.D. Fla. 1985) ................................................ 10

*In re Heatron*, *Inc.*, 6 B.R. 493, 496 (Bankr. W.D. Mo. 1980) ............................ 10

*In re Hoffman*, 51 B.R. 42, 47 (Bankr. W.D. Ark, 1085) ...................................... 10

*In re Las Vegas Monorail Co.*, 429 B.R. 317, 341 (Bankr. D. Nev. 2010) .......... 10

In re *McClure*, 2015 WL 1607365, at *6 (Bankr. C.D. Cal. Apr. 2, 2015) .......... 10

*In re McCombs Properties VI, Ltd.*, 88 B.R. 261 (C.D. Cal. 1988) ...................... 9

*In re O'Connor*, 808 F.2d 1393, 1396-97 (10th Cir. 1987) .................................. 9

*MBank Dallas, N.A. v. O'Connor (In re O'Conner)*,
  808 F.2d 1393, 1397 (10th Cir. 1987) ............................................................ 11

*Security Leasing Partners, L.P. v. Proalert, LLC (In re Proalert, LLC)* ................ 9

**STATUTES**

11 U.S.C. § 361 ...................................................................................................... 8

11 U.S.C. § 363 ...................................................................................................... 9

11 U.S.C. § 363(a) .............................................................................................. 1, 6

11 U.S.C. § 363(c)(2) .............................................................................................. 8

11 U.S.C. § 363(e) .................................................................................................. 8

28 U.S.C. § 157 ...................................................................................................... 2

28 U.S.C. § 1334 .................................................................................................... 2

28 U.S.C. § 1408 .................................................................................................... 2

28 U.S.C. § 1409 .................................................................................................... 2

**RULES**

Fed. R. Bankr. P. 4001 ...................................................................................... 8, 12

## MEMORANDUM OF POINTS AND AUTHORITIES

**I.    INTRODUCTION**

The debtor and debtor in possession Figueroa Mountain Brewing, LLC (the "Debtor" or "Fig Mountain") is a craft brewery that operates a production brewery with an associated taproom along with three other taprooms along California's Central Coast. Additional facts about the Debtor and the circumstances leading to this bankruptcy case were submitted in the separately-filed omnibus Declaration of Jaime Dietenhofer in support of the Debtor's previously filed first day motions. [Docket No. 2.] By this Motion, the Debtor seeks authorization to use certain property of the Debtor that constitutes cash collateral as that term is defined in § 363(a) of the Bankruptcy Code, including cash, inventory and accounts receivable (collectively, the "Cash Collateral"), which is subject to the security interests of either Montecito Bank & Trust ("MB&T") or White Winston Select Asset Funds LLC ("WW") or both (collectively, the "Secured Creditors"). The Debtor seeks authority to use the Cash Collateral to operate its business in chapter 11 in the ordinary course and to avoid immediate and irreparable harm to its business. By this Motion, the Debtor seeks interim authority until a final hearing is scheduled and final authority thereafter.

To give the Secured Creditors adequate protection, the Debtor seeks permission to give the Secured Creditors replacement liens in post-petition collateral, including the Debtor's post-petition cash, inventory and accounts receivable to the same extent, applicability and validity as existed prepetition up to the amount of any reduction or impairment of their prepetition collateral. The Secured Creditors will be adequately protected because, as shown in the Budget attached to the Pommier Declaration, the Debtor's use of Cash Collateral to operate its business will generate additional cash, accounts receivable and inventory to serve as post-petition collateral as well as preserve the value of the Secured Creditors' existing collateral not subject to use during the budget period. Accordingly, the Court should authorize the Debtor to use Cash Collateral.

## II.    STATEMENT OF FACTS

### A.    Jurisdiction and Venue

The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue of this chapter 11 case is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### B.    The Secured Creditors

The Debtor has two creditors who assert interests in the Cash Collateral: Montecito Bank & Trust ("MB&T") and White Winston Select Asset Funds, LLC ("WW").[2] [Dietenhofer Decl. ¶ 2-3 .]

The Debtor took out a series of loans from Montecito Bank & Trust ("MB&T"). MB&T gave Fig Mountain an approximately $2.5 million line of credit in or about May 2015. [Dietenhofer Decl. ¶ 2.]  In April 2016, the term of the line of credit with MB&T was extended and the amount expanded to approximately $3.2 million.  [*Id.*]  The relevant loan documents granted MB&T a security interest in substantially of the Debtor's assets, and MB&T filed a UCC-1 Financing Statement on May 20, 2015 covering "[a]ll Inventory, Chattel Paper, Accounts, Equipment, General Intangibles, Contract Rights and Deposit accounts."  [*Id.*]

After its transactions with MB&T, the Debtor took out a bridge loan from WW with the face amount (but not actual cash distribution) of $750,000.  [Dietenhofer Decl. ¶ 3.]  The loan documents were signed on July 26, 2019 and the loan was secured by, among other things, liens on substantially all of Fig Mountain's assets.  [*Id.*]  WW had filed a UCC-1 financing statement with respect to Fig Mountain many months earlier on February 20, 2019 for "all tangible and intangible property now owned by Debtor or to be

_____

[2] As mentioned above, and as detailed below, there are additional creditors that filed UCC-1 financing statements with respect to the Cash Collateral.  [Dietenhofer Decl. ¶ 4.] However, the Debtor believes that these other creditors are well "out of the money" with respect to the Cash Collateral. Nonetheless, all secured creditors asserting liens on the Cash Collateral are being provided with notice of this Motion.  In addition, even if such creditors are "in the money," they will still be adequately protected for the same reason the Secured Creditors are.

acquired in the future."  [*Id.*]  WW purported to advance other funds to the Debtor (in kind or otherwise, but not in the form of cash) in a series of later transactions and now asserts a secured claim of over $9 million.  [*Id.*]

MB&T and WW entered into an inter-creditor agreement which subordinates MB&T's lien with respect to inventory up to $1.5 million.  [Docket 41 (Declaration of Jaime Dietenhofer in Support of Request For Approval of Emergency DIP Payroll Loan), Ex. B.] MB&T and WW have a dispute about the effect of the inter-creditor agreement on the extent and priority of their respective liens.  For purposes of this Motion, the Debtor does not seek any ruling regarding the priority of MB&T's and WW's liens, the amount of WW's claim, if any (secured or unsecured), or the validity of its liens.

Certain other parties have filed UCC-1 financing statements with respect to specific equipment, for other financing and for unpaid taxes.  [Dietenhofer Decl. ¶ 4.]  With respect to holders of liens on equipment, the value of their collateral is not affected by the Debtor's use of Cash Collateral.  [*Id.*]

With respect to the tax and other lienholders, either the WW or MB&T liens (or both) are senior to their liens.  [Dietenhofer Decl. ¶ 4.]  Nonetheless, the Debtor includes them in this Motion and lists them here out of an abundance of caution.  [*Id.*]  The following chart lists the name, date of recording of UCC-1 financing statement and description of collateral for those filings that reference possible cash collateral:

| Name | Date of UCC-1 | Description of Collateral |
|---|---|---|
| Montecito Bank & Trust | UCC Financing Statement filed on March 3, 2014; Continuation Filed on January 14, 2019 | "All Inventory, Chattel Paper, Accounts, Equipment, General Intangibles, Contract Rights and Deposit Accounts, whether any of the foregoing is owned now or acquired later; all accessions, additional, replacements and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general intangibles and accounts proceeds)." |
| National Funding, Inc. | UCC Financing Statements | All Inventory; Chattel Paper; Accounts, including but not limited to all Receivables, Equipment, |

| | | |
|---|---|---|
| | Filed on November 22 and 23, 2016 | General Intangibles; Furniture; Fixtures; whether any of the foregoing is owned now or acquired later; all accessions, additional, replacements and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general intangibles and accounts proceeds)." |
| White Winston Select Asset Funds, LLC | UCC Financing Statement Filed on February 20, 2019 | All tangible and intangible property now owned by Debtor or to be acquired in the future including, without limitation: accounts receivable together with all instruments, notes, claims, choses in action and other types of obligations arising therefrom, inventory, real property, machinery, and equipment, other tangible and intangible property, patents, trademarks, and all future credit balances and reserves, goods, merchandise, other property in the possession of Debtor or any of its subsidiaries or affiliates |
| CT Corporation System, as representative | UCC Financing Statement Filed JUNE 4, 2019 | Receivables – All Assets now owned or hereafter acquired and wherever located, including but not limited to, the following subcategories of assets: a. Accounts, including but not limited to, credit card receivables; b. Chattel Paper; c. Inventory; d. Equipment; e. Instruments, including but not limited to, Promissory Notes; f. Investment Property; g. Documents; h. Deposit Accounts: i. Letter of Credit Rights; j. General Intangibles; k. Supporting Obligations; and I. Proceeds and Products of all of the foregoing.<br><br>NOTICE PURSUANT TO AN AGREEMENT BETWEEN DEBTOR AND SECURED PARTY, DEBTOR HAS AGREEN NOT TO FURTHER ENCUMBER THE OCLLATERAL DESCRIBED HEREIN. THE FURTHER ENCUMBERING OF WHICH MAY CONSTITUTE THE TORTIOUS INTERFERENCE WITH THE SECURED PARTY'S RIGHT BY SUCH ENCUMBRANCES IN THE EVENT THAT ANY ENTITY IS GRANTED A SECURITY INTEREST IN DEBTOR'S ACCOUNTS, CHATTEL PAPER OR GENERAL INTANGIBLES CONTRARY TO THE ABOVE, THE SECURED PARTY ASSERTS A CLAIM TO ANY PROCEEDS THEREOF RECEIVED BY SUCH ENTITY. |
| Funding Metrics, LLC | UCC Financing Statement Filed on July 29, 2019 | On or about May 24, 2019, Funding Metrics, LLC purchased the future receivables of the Debtor, securing: All assets now owned or hereafter acquired, wherever located, that now or at any time relate to or arise as a result of the operation of the Debtors business, including but not limited to the following subcategories of assets: (a) Accounts, |

| | | including but not limited to, credit card receivables; (b) Chattel Paper; (c) Inventory; (d) Equipment; (e) Instruments, including but not limited to promissory notes; (f) Investment Property; (g) Documents; (h) Deposit Accounts; (i) Letter of Credit Rights; (j) General Intangibles; (k) Supporting Obligations; and (l) all Proceeds and Products of the foregoing. |
|---|---|---|
| CFG Merchant Solutions, LLC | UCC Financing Statement Filed on August 14, 2019 | Secured party has purchased certain "Future Receipts" from Debtor. "Future Receipts" means all payments made to Debtor by cash, check, ACH or other electronic transfer, credit card, debit card, bank charge, charge card or other form of monetary payment in the ordinary course of Debtor's busines

Debtor and Secured Party intend that the sale of Future Receipts is a sale and not an assignment for security.

Notice: Pursuant to the agreement between Debtor and Secured Party, Debtor is prohibited from obtaining any financing that impairs the value of the Future Receipts or Secured Party's right to collect same. |
| State of California | Notice of State Tax Lien Filed April 21, 2020 | Total Delinquency: $11,290.92.  THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO FIGUEORA MOUNTAIN BREWING, LLC, FIGUEROA MOUNTIAN BREWING CO. |
| State of California | Notice of State Tax Lien Filed June 16, 2020 | Total Delinquency: $18,973.91.  THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO FIGUEORA MOUNTAIN BREWING, LLC, FIGUEROA MOUNTIAN BREWING CO. |
| U.S. Small Business Administration | UCC Financing Statement Filed July 23, 2020 | All tangible and intangible personal property, including, but not limited to: (a) inventory; (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic chattel paper, (e) documents, (f) letter of credit rights, (g) accounts, including health-care insurance receivables and credit card receivables, (h) deposit accounts, (i) commercial tort claims, (j) general intangibles, including |

| | | payment intangibles and software and (k) as-extracted collateral as such terms may from time to time be defined in the Uniform Commercial Code. The security interest Borrower grants includes all accessions, attachments, accessories, parts, supplies and replacements for the Collateral, all products, proceeds and collections thereof and all records and data relating thereto. EXEMPT Per California Government Code Section 6103 PLEASE EXPEDITE 274572 8107 |
|---|---|---|

[Dietenhofer Decl. ¶ 4.]

### C.    The Collateral

As outlined above, WW and MB&T assert liens on the Debtor's cash, accounts receivable and inventory which are senior to all other lienholders.  By this Motion, the Debtor seeks authority to use cash collateral as defined in Section 363(a) of the Bankruptcy Code, including (1) cash in any of the Debtor's bank accounts, including in its debtor in possession accounts,[3] (2) amounts payable from the Debtor's credit card merchant accounts but not yet distributed to the Debtor,[4] (3) accounts receivable including proceeds, and (4) inventory including proceeds.  The Debtor proposes to use the Cash Collateral to operate its business in the ordinary course pursuant to the Budget through and including November 1, 2020 to (i) pay all of the expenses set forth in the budget attached to the Pommier Declaration as Exhibit A (the "Budget"), with authority to deviate

_____

[3] As a condition of its bridge loan to the Debtor, WW required that all payments from Fig Mountain's wholesale customers go into a separate lockbox bank account controlled by WW.  [Dietenhofer Decl. ¶ 5.]  WW has not allowed the Debtor "visibility" into the lockbox account, meaning that the Debtor has no knowledge of what remained in the lockbox on the Petition Date.  [*Id.*]  Accordingly, the Debtor has not included information regarding the status of the account or a request to use these funds as part of the Motion.  However, if WW is holding the Debtor's funds in an account that it controls, it should turn over such funds to the Debtor, and the Debtor should be able to use such funds if this Motion is approved.

[4] WW made a demand to the Debtor's credit card processor for turnover of the Debtor's funds, but did not notify MB&T of its demand.  [Dietenhofer Decl. ¶ 6.]  The Debtor notified the credit card processor that MB&T asserted a senior lien, and the credit card processor will not release the funds absent consent by WW or an order of the Bankruptcy Court.  [*Id.*]  If the Court approves this Motion, the Order should indicate that any funds being held by a credit card processing company for the benefit of the Debtor should be turned over to the Debtor and treated as Cash Collateral.

from the expenses contained in the Budget by no more than 25% on a line-item basis so long as the aggregate deviation of expenses is no greater than 15% per week, with any unused portions to be carried over into the following week(s), and (ii) to pay any amounts due to the Clerk of the Bankruptcy Court.

The Budget reflects the ordinary and necessary operating expenses that must be paid post-petition to preserve the Debtor's business in order to maximize value for the estate.  [Pommier Decl. ¶ 3-6.]  The expenses contained in the first 3 weeks of the Budget are those expenses that the Debtor believes must be paid to enable the Debtor to avoid immediate and irreparable harm to the Debtor's bankruptcy estate.  [Pommier Decl. ¶ 3-6; Dietenhofer Decl. ¶ 7-8.]  While the Budget represents the Debtor's best estimates of such expenses, the needs of the business may fluctuate and are not perfectly predictable.  Thus, the Debtor seeks authority to deviate from the expenses in the Budget as described above without the need for further order of the Court.

The Budget is a 13-week budget that extends beyond November 1, 2020. [Pommier Decl. ¶ 3, Ex. A.]  Because the Court authorized the hearing on this Motion on shortened time anticipating that the Debtor would request to use Cash Collateral for a more limited time period, the Debtor merely requests that the Court consider setting a further interim hearing to authorize the use of Cash Collateral as specified in the Budget beyond November 1, 2020.

The Budget does not include any provision for the payment of employed professional fees and expenses.  [Pommier Decl. Ex. A.]  The Debtor is not seeking authority to pay any such professional fees and expenses during the period through November 1, 2020 but does request that the Court consider such a request at a further interim hearing.

### D.    The Debtor's Need to Use Cash Collateral

In order for the Debtor to operate, it requires the use of cash, including Secured Creditors' Cash Collateral.  [Pommier Decl. ¶ 3; Dietenhofer Decl. ¶ 7-8.]  The Budget shows the amount of cash that the Debtor estimates is required to maintain

operations through November 1, 2020 and beyond.  [Pommier Decl. ¶ 3, Ex. A.]  Without

the use of Cash Collateral, the Debtor cannot continue in business.  [Pommier Decl. ¶ 3-6;

Dietenhofer Decl. ¶ 7-8.]  The items included in the Budget are critical to the Debtor's

operations, including payroll, raw materials, and other items necessary to maintain its

operations producing and selling beer and food through its wholesale and retail channels.

[*Id.*]

The Debtor's estate will suffer immediate and irreparable harm if the relief

requested in this Motion is not granted.  [Pommier Decl. ¶ 3-6; Dietenhofer Decl. ¶ 7-8.]

Without interim and ultimately, final approval of the use of Cash Collateral, the Debtor will

not be able to purchase ingredients to continue to produce beer and operate its taprooms,

pay its next payroll due on October 20, 2020 or pay the costs and expenses associated

with its ongoing operations.  [Pommier Decl. ¶ 3-6; Dietenhofer Decl. ¶ 7-8.]  It could

potentially incur significant post-petition administrative wage claims, and significant fees

and penalties.  [Dietenhofer Decl. ¶ 8.]  Further, without the use of the Cash Collateral, the

Debtor would not be able to timely pay insurance coverage necessary to protect the Estate

and required by the United States Trustee guidelines.  [*Id.*]

## III.    ARGUMENT

### A.    Relevant Provisions of the Bankruptcy Code & Bankruptcy Rules

Section 363(c)(2) prohibits a debtor from using cash collateral under

subsection(c)(1) unless:

(A)  each entity that has an interest in such cash collateral
consents; or

(B)  the court, after notice and a hearing, authorizes such use,
sale or lease in accordance with the provisions of [section 363]

11 U.S.C. § 363(c)(2).  Section 363(e) requires that an entity that asserts an interest in a

debtor's cash collateral receive "adequate protection" of its interest, as that term is defined

in § 361.  Adequate protection may be provided by requiring cash payments to the secured

8

creditor to the extent the use under section 363 results in a decrease in the value of the

secured creditors interest in the property, providing an additional or replacement lien to the

same extent of the decrease in the value of the entity's interest in the property or granting

such other relief (other than allowing compensation as an administrative expense) as will

result in the realization of the indubitable equivalent of the secured creditors' interest in the

property.  11 U.S.C. § 361.

        The Debtor is requesting both interim and final authorization for use of cash

collateral pursuant to Bankruptcy Rule 4001.  Rule 4001(b)(2) provides that

> The court may commence a final hearing on a motion for
> authorization to use cash collateral no earlier than 14 days after
> service of the motion.  If the motion so requests, the court may
> conduct a preliminary hearing before such 14-day period
> expires, but the court may authorize the use of only that amount
> of cash collateral as is necessary to avoid immediate and
> irreparable harm to the estate pending a final hearing.

Fed. R. Bankr. P. 4001(b)(2).

        In order to avoid immediate and irreparable harm to the Debtor's estate, the

Debtor seeks to use cash collateral on an interim (and ultimately final) basis to pay

operating expenses of Debtor's business as specified in the Budget.  A copy of the

proposed order is attached as Exhibit C.  The mandatory court form F4001-

2.STMT.FINANCE is attached as Exhibit D.

      **B.**      **The Secured Creditors Are Adequately Protected**

        Under 11 U.S.C. § 363, upon approval of the Bankruptcy Court, a debtor in

possession may be authorized to use property in which a creditor has a security interest.

*See Security Leasing Partners, L.P. v. Proalert, LLC (In re Proalert, LLC)*, 314 B.R. 436,

443 (B.A.P. 9th Cir. 2004).  "In many chapter 11 cases, use of cash collateral is vital to a

successful reorganization."  *Id.* at 442.

Whether a secured creditor's security interest is adequately protected is the key consideration in determining whether a debtor can use cash collateral under a § 363. *See Security Leasing Partners*, 314 B.R. at 442. Adequate protection must be determined on a case by case basis. *In re O'Connor*, 808 F.2d 1393, 1396-97 (10th Cir. 1987). "Adequate protection is not meant to be a guarantee that the secured creditor will receive the value of its interest in the collateral." *In re McCombs Properties VI, Ltd.*, 88 B.R. 261 (C.D. Cal. 1988).

Here, the Secured Creditors' security interests in the Debtor's Cash Collateral will be adequately protected for several reasons.

First, the Secured Creditors' security interests in the Debtor's Cash Collateral will be adequately protected by a replacement lien in Debtor's post-petition revenue, issue and profit of the Secured Creditors' Cash Collateral, including cash flow generated from operations and replacement inventory that is produced (the "Adequate Protection Lien"). The Adequate Protection Lien will be granted effective immediately, without the necessity of the execution of any financing statement, mortgage, security agreement, or otherwise, in accordance with section 361(2), subject to and only to the extent the Secured Creditors' lien is not otherwise subject to avoidance or subordination. The Adequate Protection Lien is granted in the amount of any post-petition diminution in the value of the Secured Creditors' interest in the Cash Collateral.

Second, the Cash Collateral will be used to continue the operations of the Debtor, thereby maintaining and preserving the Secured Creditors' Cash Collateral. *In re Las Vegas Monorail Co.*, 429 B.R. 317, 341 (Bankr. D. Nev. 2010) (use of cash generated by business in operations is form of adequate protection because continued operation will increase or at least maintain collateral's value); In *re McClure*, 2015 WL 1607365, at *6 (Bankr. C.D. Cal. Apr. 2, 2015) (collateral is adequately protected if the creditor's risk exposure is not increased). If the Debtor is unable to use the Cash Collateral, the Debtor

will not be able to continue operations and its accounts receivable (and the Secured Creditors' alleged lien on them) will become worthless.

**C.    The Policy of Favoring Reorganization Calls for Granting the Motion**

A bankruptcy court, where possible, should resolve issues presented in favor of reorganization. *In re Heatron*, *Inc.*, 6 B.R. 493, 496 (Bankr. W.D. Mo. 1980); *In re Hoffman*, 51 B.R. 42, 47 (Bankr. W.D. Ark, 1085) (relief from stay); *In re A&B Heating and Air Conditioning, Inc.* 48 B.R. 401, 403-04 (Bankr. N.D. Fla. 1985) (injunction).

As the *Heatron* court stated in granting a debtor's motion to use cash collateral, "[a]t the beginning of the reorganization process, the Court must work with less evidence than might be desirable and should resolve issues in favor of the reorganization, where the evidence is conflicting." *Heatron*, 6 B.R. at 496.

The Court of Appeals of the Tenth Circuit eloquently summarized the foregoing principle as follows:

> Because the ultimate benefit to be achieved by a successful reorganization inures to all the creditors of the estate, a fair opportunity must be given to the Debtors to achieve that end. Thus, while interests of the secured creditor … are of concern to the court, the interests of all the creditors also have bearing upon the question of whether use of cash collateral shall be permitted during the early stages of administration.
>
> The first effort of the court must be to ensure that the value of the collateral will be preserved. Yet, prior to confirmation of a plan of reorganization, the test of that protection is not by the same measurements applied to the treatment of a secured creditor in a proposed plan. In order to encourage the Debtors' efforts in a formative period prior to the proposal of a reorganization, the court must be flexible in approving the adequate protection standard.

*MBank Dallas, N.A. v. O'Connor (In re O'Conner)*, 808 F.2d 1393, 1397 (10th Cir. 1987).

The Debtor's interim and long term use of Cash Collateral will not only preserve the value of the Debtor's business, but will preserve the Secured Creditors' alleged security interest. On the other hand, the Secured Creditor will suffer no harm if this Court grants interim and long term relief. The value of the Debtor's revenues and accounts receivable will likely increase, its inventory replenished and the Secured Creditors will not be deprived of the preservation of the alleged collateral's value.

### D. A Waiver of Any Applicable Stay Is Appropriate.

For the reasons stated above, the Debtor will suffer immediate and irreparable harm if the Debtor is not able to immediately use Cash Collateral to pay the expenses set forth in the Budget pending a final hearing on the Motion. Therefore, the Debtor requires the terms of the Interim Order to become immediately effective and requests that any applicable stay, including any stay provided under Bankruptcy Rule 4001(b) and (c), be waived.

## IV. CONCLUSION

For the foregoing reasons, the Debtor respectfully requests that the Court enter an Order (1) affirming the adequacy of notice given, (2) granting the relief requested in the Motion on an interim basis, (3) authorizing the Debtor to use cash collateral, on an interim basis pending a final hearing, to (i) pay the expenses set forth in the Budget attached to the Motion through and including November 1, 2020, with authority to deviate from the expenses contained in the Budget by no more than 25% on a line item basis so long as the aggregate expense deviation is no greater than 15%, with any unused portions to be carried over into the following week(s), and (ii) pay expenses owing to the Clerk of the Bankruptcy Court, (4) granting the Secured Creditors, as adequate protection, replacement liens on post-petition collateral, as described in the Motion, up to the amount of any reduction or impairment of prepetition collateral but only to the same extent, applicability and validity as their equivalent pre-petition liens, (5) authorizing the release to the Debtor of amounts currently held by the Debtor's credit card processor, (6) finding that the relief requested in the Motion is necessary to avoid immediate and irreparable harm,

(7) setting a further interim hearing prior to November 1, 2020 to consider authorizing the

continued use of cash of collateral as set forth in the Budget for the period after November

1, 2020 under substantially the same terms, (8) setting a final hearing to consider the entry

of a final order granting the relief requested in the Motion, and (9) granting such other and

further relief as the Court may deem just and proper under the circumstances.

DATED:  October 10, 2020              LESNICK PRINCE & PAPPAS, LLP


                                      By:___/s/Christopher E. Prince_____
                                         Christopher E. Prince
                                         Proposed Counsel for
                                         Debtor in Possession
                                         Figueroa Mountain Brewing, LLC

13

1
2

### **DECLARATION OF JAIME DIETENHOFER**

3

I, Jaime Dietenhofer, declare as follows:

4

1.     I am a Managing Member and the Chief Executive Officer of

5

Figueroa Mountain Brewing, LLC, the Debtor in the above-captioned bankruptcy case

6

(the "Debtor" or "Fig Mountain").  Unless otherwise stated, I have personal knowledge of

7

the facts set forth below and, if called, could and would competently testify as to these

8

facts.

9

2.     The Debtor took out a series of loans from Montecito Bank & Trust

10

("MB&T").  MB&T gave Fig Mountain an approximately $2.5 million line of credit in or

11

about May 2015.  In April 2016, the term of the line of credit with MB&T was extended

12

and the amount expanded to approximately $3.2 million.  The relevant loan documents

13

granted MB&T a security interest in substantially of the Debtor's assets.  I am informed

14

that MB&T filed a UCC-1 Financing Statement on May 20, 2015 covering "[a]ll Inventory,

15

Chattel Paper, Accounts, Equipment, General Intangibles, Contract Rights and Deposit

16

accounts."

17

3.     After its transactions with MB&T, the Debtor took out a bridge loan

18

from White Winston Select Asset Funds LLC  ("WW") with the face amount (but not

19

actual cash distribution) of $750,000.  The loan documents were signed on July 26, 2019

20

and the loan was secured by, among other things, liens on substantially all of Fig

21

Mountain's assets.  WW had filed a UCC-1 financing statement with respect to Fig

22

Mountain many months earlier on February 20, 2019 for "all tangible and intangible

23

property now owned by Debtor or to be acquired in the future."  WW purported to

24

advance other funds to the Debtor in a series of later transactions and now asserts a

25

secured claim of over $9 million.

26

4.     I am informed that certain other parties have filed UCC-1 financing

27

statements with respect to specific equipment, for other financing and for unpaid taxes.

28

With respect to holders of liens on equipment, the value of their collateral is not affected

by the Debtor's use of cash, inventory and accounts receivable (collectively "Cash Collateral").  With respect to the tax and other lienholders, either the WW or MB&T financing statements (or both) predate their filings.  The following chart lists the name, date of recording of UCC-1 financing statement and description of collateral for those filings that reference possible cash collateral:

| Name | Date of UCC-1 | Description of Collateral |
|---|---|---|
| Montecito Bank & Trust | UCC Financing Statement filed on March 3, 2014; Continuation Filed on January 14, 2019 | "All Inventory, Chattel Paper, Accounts, Equipment, General Intangibles, Contract Rights and Deposit Accounts, whether any of the foregoing is owned now or acquired later; all accessions, additional, replacements and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general intangibles and accounts proceeds)." |
| National Funding, Inc. | UCC Financing Statements Filed on November 22 and 23, 2016 | All Inventory; Chattel Paper; Accounts, including but not limited to all Receivables, Equipment, General Intangibles; Furniture; Fixtures; whether any of the foregoing is owned now or acquired later; all accessions, additional, replacements and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general intangibles and accounts proceeds)." |
| White Winston Select Asset Funds, LLC | UCC Financing Statement Filed on February 20, 2019 | All tangible and intangible property now owned by Debtor or to be acquired in the future including, without limitation: accounts receivable together with all instruments, notes, claims, choses in action and other types of obligations arising therefrom, inventory, real property, machinery, and equipment, other tangible and intangible property, patents, trademarks, and all future credit balances and reserves, goods, merchandise, other property in the possession of Debtor or any of its subsidiaries or affiliates. |
| CT Corporation System, as representative | UCC Financing Statement Filed JUNE 4, 2019 | Receivables – All Assets now owned or hereafter acquired and wherever located, including but not limited to, the following subcategories of assets: a. Accounts, including but not limited to, credit card receivables; b. Chattel Paper; c. Inventory; d. Equipment; e. Instruments, including but not limited to, Promissory Notes; f. Investment Property; g. Documents; h. Deposit Accounts: i. Letter of Credit Rights; j. General Intangibles; k. Supporting Obligations; and I. Proceeds and Products of all of the foregoing. |

| | | |
|---|---|---|
| | | NOTICE PURSUANT TO AN AGREEMENT BETWEEN DEBTOR AND SECURED PARTY, DEBTOR HAS AGREEN NOT TO FURTHER ENCUMBER THE OCLLATERAL DESCRIBED HEREIN. THE FURTHER ENCUMBERING OF WHICH MAY CONSTITUTE THE TORTIOUS INTERFERENCE WITH THE SECURED PARTY'S RIGHT BY SUCH ENCUMBRANCES IN THE EVENT THAT ANY ENTITY IS GRANTED A SECURITY INTEREST IN DEBTOR'S ACCOUNTS, CHATTEL PAPER OR GENERAL INTANGIBLES CONTRARY TO THE ABOVE, THE SECURED PARTY ASSERTS A CLAIM TO ANY PROCEEDS THEREOF RECEIVED BY SUCH ENTITY. |
| Funding Metrics, LLC | UCC Financing Statement Filed on July 29, 2019 | On or about May 24, 2019, Funding Metrics, LLC purchased the future receivables of the Debtor, securing: All assets now owned or hereafter acquired, wherever located, that now or at any time relate to or arise as a result of the operation of the Debtors business, including but not limited to the following subcategories of assets: (a) Accounts, including but not limited to, credit card receivables; (b) Chattel Paper; (c) Inventory; (d) Equipment; (e) Instruments, including but not limited to promissory notes; (f) Investment Property; (g) Documents; (h) Deposit Accounts; (i) Letter of Credit Rights; (j) General Intangibles; (k) Supporting Obligations; and (l) all Proceeds and Products of the foregoing. |
| CFG Merchant Solutions, LLC | UCC Financing Statement Filed on August 14, 2019 | Secured party has purchased certain "Future Receipts" from Debtor. "Future Receipts" means all payments made to Debtor by cash, check, ACH or other electronic transfer, credit card, debit card, bank charge, charge card or other form of monetary payment in the ordinary course of Debtor's busines<br><br>Debtor and Secured Party intend that the sale of Future Receipts is a sale and not an assignment for security.<br><br>Notice: Pursuant to the agreement between Debtor and Secured Party, Debtor is prohibited from obtaining any financing that impairs the value of the Future Receipts or Secured Party's right to collect same. |
| State of California | Notice of State Tax Lien Filed April 21, 2020 | Total Delinquency: $11,290.92.  THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO FIGUEORA |

| | | |
|---|---|---|
| | | MOUNTAIN BREWING, LLC, FIGUEROA MOUNTIAN BREWING CO. |
| State of California | Notice of State Tax Lien Filed June 16, 2020 | Total Delinquency: $18,973.91.  THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO FIGUEORA MOUNTAIN BREWING, LLC, FIGUEROA MOUNTIAN BREWING CO. |
| U.S. Small Business Administration | UCC Financing Statement Filed July 23, 2020 | All tangible and intangible personal property, including, but not limited to: (a) inventory; (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic chattel paper, (e) documents, (f) letter of credit rights, (g) accounts, including health-care insurance receivables and credit card receivables, (h) deposit accounts, (i) commercial tort claims, (j) general intangibles, including payment intangibles and software and (k) as-extracted collateral as such terms may from time to time be defined in the Uniform Commercial Code. The security interest Borrower grants includes all accessions, attachments, accessories, parts, supplies and replacements for the Collateral, all products, proceeds and collections thereof and all records and data relating thereto. EXEMPT Per California Government Code Section 6103 PLEASE EXPEDITE 274572 8107 |

5.      As a condition of its bridge loan to the Debtor, WW required that all payments from Fig Mountain's wholesale customers go into a separate lockbox bank account controlled by WW.  WW has not allowed the Debtor "visibility" into the lockbox account, meaning that the Debtor has no knowledge of what amount remained in the lockbox on the Petition Date.

6.      I received a copy of a demand WW made to the Debtor's credit card processor for turnover of the Debtor's funds.  It did not appear that WW notified MB&T of its demand.  The credit card processor was notified that MB&T asserted a senior lien, and a credit card processor representative told me that it would not release the funds absent consent by WW or an order of the Bankruptcy Court.

7.      In order for the Debtor to operate, it requires the use of cash, including Secured Creditors' Cash Collateral.  Without the use of Cash Collateral, the Debtor cannot continue in business.  The items included in the budget attached to the

concurrently filed Declaration of Jennifer L. Pommier are critical to the Debtor's operations, including payroll, raw materials, and other items necessary to continued operations.

8.    The Debtor's estate will suffer immediate and irreparable harm if the relief requested in this Motion is not granted.  Without interim and ultimately, final approval of the use of Cash Collateral, the Debtor will not be able to purchase ingredients to continue to produce beer and operate its taprooms, pay its next payroll due on October 20, 2020 or pay the costs and expenses associated with its ongoing operations.  It could potentially incur significant post-petition administrative wage claims, and significant fees and penalties.  Further, without the use of the Cash Collateral, the Debtor would not be able to timely pay insurance coverage necessary to protect the Estate and required by the United States Trustee guidelines.

9.    If Debtor is unable to use the Cash Collateral, Debtor will not be able to continue operations and I believe its accounts receivable (and the Secured Creditors' alleged lien on them) will become worthless.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 10, 2020 at ___BUELLTON___, California.

Jaime Dietenhofer

## DECLARATION OF JENNIFER L. POMMIER

I, Jennifer L. Pommier, declare as follows:

1.    I am the controller for Figueroa Mountain Brewing, LLC, the Debtor in the above-captioned bankruptcy case (the "Debtor" or "Fig Mountain").  I have personal knowledge of the facts set forth below and, if called, could and would competently testify as to these facts.

2.    I have served as the controller at Fig Mountain since August 2019.  Prior to my employment at Fig Mountain, I worked in finance and accounting in several industries, including for another craft beer manufacturer.  I have worked in accounting and finance since 2001.

3.    I prepared a 13-week cash flow projection of the Debtor's anticipated revenues and expenses for that time period (the "Budget").  The Budget is attached to this Declaration as Exhibit A.  The Budget also includes current and projected values for the Debtor's cash, accounts receivable and inventory.  Each of the line items for projected income and expenses is an estimate based on my examination of Fig Mountain's historical performance as reflected in its books and records, my personal knowledge of the business, consultation with other Fig Mountain employees, and my own professional opinion.

4.    The Budget sets forth projected income and collections on a weekly basis. The Budget also sets forth detailed line item expenses on a weekly basis.

5.    The Budget also includes a weekly estimate of cash and other collateral. The value of the cash and other collateral is projected to be roughly stable over the period contained in the Budget.

6.    In my opinion, each of the line item expenses are critical to the operation of Fig Mountain's business.  If Fig Mountain cannot pay those expense items, its business may suffer severely and irreparably.  Failure to pay any of the line item expenses would

result in negative effects, which could potentially lead to a serious loss in revenue or even a forced shutdown of all operations.

     7.     Attached as Exhibit B is a series of documents with a more detailed description and breakdown of the Debtor's inventory, including finished beer, food, raw materials and works in process. I created Exhibit B based on my personal knowledge of the business, in consultation with other Fig Mountain employees and relying on financial information contained in the company's books and records

     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

     Executed on October 10, 2020 at Buellton, California.

Jen Pommier

# EXHIBIT A

| FMB CASH NEEDS | | 1<br>10.17.20 | 2<br>10.24.20 | 3<br>11.01.20 | 4<br>11.08.20 | 5<br>11.15.20 | 6<br>11.22.20 | 7<br>11.29.20 | 8<br>12.06.20 | 9<br>12.13.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSUMPTIONS** | | | | | | | | | | |
| BBLS SOLD TO PBC VALUED at $245/BBL | | 300 | 300 | 300 | 360 | 360 | 360 | 400 | 400 | 400 |
| BBLS SOLD TO OTHER DISTRIBUTORS VALUED at $245/BBL | | 50 | 50 | 50 | 75 | 75 | 75 | 75 | 75 | 75 |
| **TOTAL BBLS SOLD TO DISTRIBUTORS** | | **350** | **350** | **350** | **435** | **435** | **435** | **475** | **475** | **475** |
| **RECEIVABLES** | | | | | | | | | | |
| DISTRIBUTOR RECEIVABLES | | 85,750.00 | 85,750.00 | 85,750.00 | 106,575.00 | 106,575.00 | 106,575.00 | 116,375.00 | 116,375.00 | 116,375.00 |
| TAPROOM WHOLESALE RECEIVABLES | | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 |
| RECEIVABLE FROM SALES TO CONTRACT BREW | | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 |
| MERCHANT SERVICES RECEIVABLES | | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 |
| **TOTAL RECEIVABLES** | | **159,568.00** | **159,568.00** | **159,568.00** | **180,393.00** | **180,393.00** | **180,393.00** | **190,193.00** | **190,193.00** | **190,193.00** |
| **CASH** | | | | | | | | | | |
| EST. INSURANCE SETTLEMENT | | | | | 150,000.00 | | | | | |
| MERCHANTS FUNDS HELP BY IS | HELD PENDING CT ORDER | 19,572.35 | | | | | | | | |
| FUNDS IN DIP ACCOUNT FROM ITR SALES | CURRENT BALANCE IN ACCOU | 80,613.71 | | | | | | | | |
| CASH BALANCE FROM PREVIOUS WEEK | | 64,148.00 | 112,950.06 | 80,204.50 | 135,167.76 | 180,598.98 | 241,473.88 | 166,140.68 | 263,407.48 | 187,383.70 |
| CASH FROM MERCHANT PROCESS ASSUMED 80% COLLECTED EACH WEEK | | | 91,330.80 | 91,330.80 | 91,330.80 | 91,330.80 | 112,155.80 | 112,155.80 | 121,955.80 | 121,955.80 |
| CASH FROM MERCHANT SERVICES | | 15,000.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 |
| CASH FROM TAPROOM SALES | | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 |
| **TOTAL CASH IN FROM WEEK** | | **89,014.00** | **271,851.86** | **239,106.30** | **294,069.56** | **360,325.78** | **421,200.68** | **345,867.48** | **452,934.28** | **376,890.50** |
| **TOTAL CASH AVAILABLE** | | **189,200.06** | **271,851.86** | **239,106.30** | **444,069.56** | **360,325.78** | **421,200.68** | **345,867.48** | **452,934.28** | **376,890.50** |
| **EXPENSES** | | | | | | | | | | |
| DISTRIBUTION-BOE Manufacture | BEERTEN MANUFCTR TAXES | | | | | | | | | 42,000.00 |
| DISTRIBUTION-Chemsearch/Water Testing | WATER TESTING | | | 10,000.00 | | 10,000.00 | 10,000.00 | | | |
| DISTRIBUTION-City of Buellton Current Bill | WATER BILL | | | | | | 600.00 | | | |
| DISTRIBUTION-Dylan J Stand 71+73 Rent | RENT | | | | | | | | | |
| DISTRIBUTION-Comcast-45 | UTILITIES | | 503.96 | | | 503.96 | | | 503.96 | |
| DISTRIBUTION-Comcast 45 | UTILITIES | | 227.09 | | | 227.09 | | | 227.09 | |
| DISTRIBUTION-Comcast 71+73 | UTILITIES | | 160.15 | | | 160.15 | | | 160.15 | |
| DISTRIBUTION-COX-LAB | CHEMICAL | | | | | | | | | |
| DISTRIBUTION-Edison | UTILITIES | | | | 2,200.00 | | | | 2,200.00 | |
| DISTRIBUTION-Emite | WEBSITE | | | 274.00 | | | | | | |
| DISTRIBUTION-Hoover Insurance | GENERAL LIABILITY | | | | | 3,000.00 | 3,000.00 | | | |
| DISTRIBUTION-Harry Poor | RENT | 5,500.00 | | | 5,500.00 | | | | 5,500.00 | |
| DISTRIBUTION-HEALTH INSURANCE-PRODUCTIONS | HEALTH INSURANCE | | | 25,000.00 | | | 25,000.00 | | | 25,000.00 |
| DISTRIBUTION-LaBrea | RENT | | | | | | | | | |
| DISTRIBUTION-Microstar | KEGS | 3,700.00 | 3,700.00 | 3,700.00 | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| DISTRIBUTION-Office Supplies | SUPPLIES | | | | | | | | | 1,000.00 |
| DISTRIBUTION-Payroll less Allocation to Taprooms | PAYROLL | | | | | | | | | |
| DISTRIBUTION-PG&E 45 Industrial | ELECTRICITY | | 51,000.00 | | | 51,000.00 | | | 51,000.00 | |
| DISTRIBUTION-Preferred Ins WC | INSURANCE | 3,500.00 | | | | 3,500.00 | | | | 3,500.00 |
| DISTRIBUTION-Professional Fees and Other | PROFESSIONAL FEES | | | | | 11,000.00 | | | | |
| DISTRIBUTION-Quickbooks | GENERATOR RENTAL | | | 1,500.00 | | | | | | |
| DISTRIBUTION-Raw Materials Total | RAW MATERIALS | 35,000.00 | 35,000.00 | 35,000.00 | 45,000.00 | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 | |
| DISTRIBUTION-Repair and Maintenance | R&M | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | |
| DISTRIBUTION-Steel | GAS FOR DELIVERY | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | |
| DISTRIBUTION-Silva's | DIESEL FOR GENERATOR | | 1,797.16 | | | 1,797.16 | | 1,797.16 | | |
| DISTRIBUTION-Sol Cal Gas | GAS FOR GENERATOR | 2,800.00 | 2,800.00 | 2,800.00 | | 1,379.29 | 2,800.00 | 2,800.00 | | |
| DISTRIBUTION-Microstar | CO2 FOR BEER MANUFCTR | | | | | 425.25 | | | | |
| DISTRIBUTION-VIP Monthly | SALES & MKTING SOFTWARE | | | | | 425.25 | | | | |
| TAPROOM-ALL OTHER | BUCKET | 3,000.00 | | | | | | | | |
| TAPROOM-Aloha SB BU LO | SB SOFWARE FOR TAPROOMS | | | | | | | | | |
| TAPROOM-Aloha SM | SOFTWARE FOR TAPROOMS | | 560.00 | 560.00 | 560.00 | 560.00 | 560.00 | 560.00 | 560.00 | |
| TAPROOM-Anmark | TAPROOM SUPPLIES | | | | | | | | | |
| TAPROOM-BLUE SHIELD | HEALTH INSURANCE | 3,150.00 | 3,150.00 | 3,150.00 | 4,050.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | |
| TAPROOM-Prepayment for Sales | SALES TAXES | | | | | | | | | |
| TAPROOM-Comcast - BU | UTILITIES | 500.00 | 500.00 | | | 500.00 | 500.00 | | 500.00 | |
| TAPROOM-Comcast - SM | UTILITIES | 563.00 | 563.00 | | | 563.00 | 563.00 | | 563.00 | |
| TAPROOM-Comcast-LB | UTILITIES | 336.00 | 336.00 | | | 336.00 | 336.00 | | 336.00 | |
| TAPROOM-COX-SB | UTILITIES | 500.00 | 500.00 | | | 500.00 | 500.00 | | 500.00 | |
| TAPROOM-Edison | UTILITIES | 500.00 | 500.00 | | | 500.00 | 500.00 | | 500.00 | |
| TAPROOM-Food Trucks for LO | FOOD TRUCKS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| TAPROOM-Food Trucks SB | FOOD TRUCKS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| TAPROOM-Hanover- General Liability | INSURANCE | 3,000.00 | | | | | 3,000.00 | | | |
| TAPROOM-JaL wine | TAPROOM WINE | 1,200.00 | | | 1,200.00 | | | | 1,200.00 | |
| TAPROOM-Judith Dielenhofer | RENT | 750.00 | | | 750.00 | | | | 750.00 | |
| TAPROOM-Kombucha and Cider | TAPROOM CIDER | | | | 1,900.00 | | | | 1,900.00 | |
| TAPROOM-Merchants | CREDIT CARD PROCESSING FE | 750.00 | 500.00 | | | | | | | |
| TAPROOM-Office Supplies | SUPPLIES | | | | | | | | | |
| TAPROOM-Payroll plus allocation from Corporate | PAYROLL | | 70,000.00 | 70,000.00 | 70,000.00 | | 70,000.00 | | 70,000.00 | 70,000.00 |
| TAPROOM-PG&E 45 Industrial | UTILITIES | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | | | 1,000.00 |

| WEEK NUMBER / WEEK ENDING | | 1 10.17.20 | 2 10.24.20 | 3 11.01.20 | 4 11.08.20 | 5 11.15.20 | 6 11.22.20 | 7 11.29.20 | 8 12.06.20 | 9 12.13.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| **FMB CASH NEEDS** | | | | | | | | | | |
| TAPROOM-Preferred Ins W/C | INSURANCE | 3,500.00 | | | | 3,500.00 | | | | 3,500.00 |
| TAPROOM-Professional Fees and Other-Professional Fees ar | PROFESSIONAL FEES | | | 5,000.00 | | | 5,000.00 | | | 5,000.00 |
| TAPROOM-Repair and Maintenance | R&M | | 2,000.00 | | | | | | | |
| TAPROOM-Saxricos Property | RENT | | | | | | | | | |
| TAPROOM-Salud-Iros Weekly ACH | | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| FOOD FOR TAPROOMS | | | | | 4,429.28 | | | | 4,429.28 | |
| TAPROOM-SM Exchange Partners | | | | | 6,000.00 | | | | 6,000.00 | 6,000.00 |
| TAPROOM-Sol Cal Gas | UTILITIES | | | | 12,450.10 | | | | 12,450.10 | 12,450.10 |
| UTILITIES | | | | | 1,500.00 | | | | 1,500.00 | 1,500.00 |
| TAPROOM-Topgazmi | CO2 | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| TAPROOM-Westside Anacapa | RENT | | | | 9,781.20 | | | | 9,781.20 | |
| RENT | | | | | | | | | | |
| **TOTAL EXPENSE** | | (76,250.00) | (191,647.28) | (103,938.54) | (263,470.58) | (118,851.90) | (255,060.01) | (82,460.00) | (265,570.58) | (177,051.90) |
| **ENDING CASH** | | 112,950.06 | 80,204.50 | 135,167.76 | 180,598.98 | 241,473.88 | 166,140.68 | 263,407.48 | 187,363.70 | 199,838.60 |
| **INVENTORY:** | | | | | | | | | | |
| BEER BEGINNING INVENTORY VALUE | 163,826.87 | | | | | | | | | |
| PACKAGING MATERIALS BEGINNING INVENTORY | 125,688.08 | | | | | | | | | |
| GRAIN MATERIALS BEGINNING INVENTORY | 52,473.13 | | | | | | | | | |
| WIP BEGINNING INVENTORY | 185,561.00 | | | | | | | | | |
| TOTAL BEGINNING INVENTORY 10/05/2020 | 527,549.08 | | | | | | | | | |
| WEEKLY BEGINNING INVENTORY | 527,549.08 | 527,549.08 | 520,822.38 | 514,095.68 | 507,368.98 | 501,271.03 | 505,173.08 | 509,075.13 | 508,567.18 | 508,059.23 |
| WEEKLY INVENTORY OUT | (41,726.70) | (41,726.70) | (41,726.70) | (41,726.70) | (51,097.95) | (51,097.95) | (51,097.95) | (65,507.95) | (65,507.95) | (65,507.95) |
| WEEKLY INVENTORY IN | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 45,000.00 | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| **WEEKLY ENDING INVENTORY** | 527,549.08 | 520,822.38 | 514,095.68 | 507,368.98 | 501,271.03 | 505,173.08 | 509,075.13 | 508,567.18 | 508,059.23 | 507,551.28 |
| **SUMMARY** | | | | | | | | | | |
| RECEIVABLES AT 10/10/2020 | 72,028.17 | 159,568.00 | 159,568.00 | 159,548.00 | 180,393.00 | 180,393.00 | 180,393.00 | 190,193.00 | 190,193.00 | 190,193.00 |
| CASH AT 10/10/2020 | 154,902.12 | 112,950.06 | 80,204.50 | 135,167.76 | 180,598.98 | 241,473.88 | 166,140.68 | 263,407.48 | 187,363.70 | 199,838.60 |
| INVENTORY AT 10/10/2020 | 448,416.72 | 520,822.38 | 514,095.68 | 507,368.98 | 501,271.03 | 505,173.08 | 509,075.13 | 508,567.18 | 508,059.23 | 507,551.28 |
| **TOTAL COLLATERAL VALUE** | 675,347.01 | 793,340.44 | 753,868.18 | 802,104.74 | 862,263.01 | 927,039.96 | 855,608.81 | 962,167.66 | 885,615.93 | 897,582.88 |

| FMB CASH NEEDS | WEEK NUMBER<br>WEEK ENDING | 10<br>12.20.20 | 11<br>12.27.20 | 12<br>01.03.21 | 13<br>01.10.20 |
|---|---|---|---|---|---|
| **ASSUMPTIONS** | | | | | |
| BBLS SOLD TO PRO VALUED at $245/BBL | | | | | |
| BBLS SOLD TO OTHER DISTRIBUTORS VALUED at $245/BBL | | | | | |
| TOTAL BBLS SOLD TO DISTRIBUTORS | | 400 | 400 | 450 | 450 |
| | | 75 | 75 | 95 | 95 |
| | | 475 | 475 | 545 | 545 |
| **RECEIVABLES** | | | | | |
| DISTRIBUTOR RECEIVABLES | | 116,375.00 | 116,375.00 | 133,525.00 | 133,525.00 |
| TAPROOM WHOLESALE RECEIVABLES | | 6,976.00 | 6,976.00 | 6,976.00 | 6,976.00 |
| RECEIVABLE FROM SALES TO CONTRACT BREW | | 9,137.00 | 9,137.00 | 9,137.00 | 9,137.00 |
| MERCHANT SERVICES RECEIVABLES | | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 |
| **TOTAL RECEIVABLES** | | 190,193.00 | 190,193.00 | 207,343.00 | 207,343.00 |
| **CASH** | | | | | |
| EST. INSURANCE SETTLEMENT | | | | | |
| MERCHANTS FUNDS HELP BY I3 | HELD PENDING CT ORDER | | | | |
| FUNDS IN DIP ACCOUNT FROM ITR SALES | CURRENT BALANCE IN ACCOU | | | | |
| CASH BALANCE FROM PREVIOS WEEK | | 199,838.60 | 169,305.40 | 279,172.20 | 197,178.42 |
| CASH FROM RECEIVABLES (ASSUMED 80% COLLECTED EACH WEEK) | | 121,955.80 | 121,955.80 | 121,955.80 | 139,105.80 |
| CASH FROM MERCHANT SERVICES | | 57,705.00 | 57,705.00 | 57,705.00 | 57,705.00 |
| CASH FROM TAPROOM SALES | | 9,866.00 | 9,866.00 | 9,866.00 | 9,866.00 |
| **TOTAL CASH IN FROM WEEK** | | 389,365.40 | 358,832.20 | 468,699.00 | 403,855.22 |
| **TOTAL CASH AVAILABLE** | | 389,365.40 | 358,832.20 | 468,699.00 | 403,855.22 |
| **EXPENSES** | | | | | |
| DISTRIBUTION-BOE Manufacture | BEER/TR MANUFCTR TAXES | | | | |
| DISTRIBUTION-Chemsearch/Water Testing | WATER TESTING | 10,000.00 | | | 10,000.00 |
| DISTRIBUTION-City of Buellton Current Bill | WATER BILL | | | | |
| DISTRIBUTION-CJ Stand 71+73 Rent | RENT | | | 15,000.00 | |
| DISTRIBUTION-Comcast -45 | UTILITIES | | | | 503.96 |
| DISTRIBUTION-Comcast 45 | UTILITIES | | | | 227.09 |
| DISTRIBUTION-Comcast 71+73 | UTILITIES | | | | 160.15 |
| DISTRIBUTION-ECOLAB | CHEMICAL | | | | |
| DISTRIBUTION-Edison | UTILITIES | 2,200.00 | | 2,200.00 | |
| DISTRIBUTION-Emite | WEBSITE | | | | |
| DISTRIBUTION-Hanover Insurance | GENERAL LIABILITY | 3,000.00 | | | |
| DISTRIBUTION-Harry Poor | RENT | | | 5,500.00 | |
| DISTRIBUTION-HEALTH INSURANCE-PRODUCTIONS | HEALTH INSURANCE | | | | |
| DISTRIBUTION-Ladera | RENT | | | 3,500.00 | 25,000.00 |
| DISTRIBUTION-Microstar | KEGS | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| DISTRIBUTION-Office Supplies | SUPPLIES | | | 1,000.00 | |
| DISTRIBUTION-Payroll less Allocation to Taprooms | PAYROLL | 51,000.00 | | 51,000.00 | |
| DISTRIBUTION-PG&E 45 Industrial | ELECTRICTY | | | | 3,500.00 |
| DISTRIBUTION-Preferred Ins WC | INSURANCE | | | | |
| DISTRIBUTION-Professional Fees and Other | PROFESSIONAL FEES | | | | 11,000.00 |
| DISTRIBUTION-Quinn Rental | GENERATOR RENTAL | | | | 60,000.00 |
| DISTRIBUTION-Raw Materials Total | RAW MATERIALS | 55,000.00 | 55,000.00 | 60,000.00 | |
| DISTRIBUTION-Repair and Maintenance | R&M | | | | |
| DISTRIBUTION-Shell | GAS FOR DELIVERY | 150.00 | 150.00 | 150.00 | 150.00 |
| DISTRIBUTION-Silva's | DIESEL FOR GENERATOR | | | | |
| DISTRIBUTION-Sol Cal Gas | GAS FOR GENERATOR | 4,500.00 | | 4,500.00 | |
| DISTRIBUTION-Topazzini | CO2 FOR BEER MANUFCTR | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| DISTRIBUTION-VIP Monthly | SALES & MKTING SOFTWARE | | | | 1,797.16 |
| TAPROOM-ALL OTHER | BUCKET | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| TAPROOM-Aloha SB BU LO | SOFTWARE FOR TAPROOMS | | | | 379.29 |
| TAPROOM-Aloha SM | SOFTWARE FOR TAPROOMS | | | | 425.25 |
| TAPROOM-Aramark | TAPROOM SUPPLIES | 560.00 | 560.00 | 560.00 | 560.00 |
| TAPROOM-BLUE SHIELD | HEALTH INSURANCE | | | | |
| TAPROOM-BOE Prepayment for Sales | SALES TAXES | 5,000.00 | | | |
| TAPROOM-Comcast - BU | UTILITIES | 4,950.00 | 4,950.00 | 5,400.00 | 5,400.00 |
| TAPROOM-Comcast -SM | UTILITIES | | | | 500.00 |
| TAPROOM-Comcast-LO | UTILITIES | | | | 500.00 |
| TAPROOM-COX-SB | UTILITIES | | | | 563.00 |
| | | | | | 338.00 |
| TAPROOM-Edison | UTILITIES | 2,200.00 | 2,000.00 | 2,200.00 | 2,000.00 |
| TAPROOM-Food Trucks for LO | FOOD TRUCKS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| TAPROOM-Food Trucks SB | FOOD TRUCKS | | | | |
| TAPROOM-Hanover- General Liability | INSURANCE | | | | |
| TAPROOM-Hill wine | TAPROOM WINE | 3,000.00 | | 1,200.00 | |
| TAPROOM-Judith Dietenhofer | RENT | | | | |
| TAPROOM-Kombucha and Cider | TAPROOM CIDER | | | 750.00 | |
| TAPROOM-Merchans | CREDIT CARD PROCESSING FE | | | 1,400.00 | |
| TAPROOM-Office Supplies | SUPPLIES | | | | |
| TAPROOM-Payroll plus allocation from Corporate | PAYROLL | 70,000.00 | | 70,000.00 | |
| TAPROOM-PG&E 45 Industrial | UTILITIES | | | | 1,000.00 |

| | WEEK NUMBER | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|
| | WEEK ENDING | 12.20.20 | 12.27.20 | 01.03.21 | 01.10.20 |
| **FMB CASH NEEDS** | | | | | |
| TAPROOM:Preferred Ins W/C | INSURANCE | | | | |
| TAPROOM:Professional Fees and Other Professional Fees or | PROFESSIONAL FEES | | | | $ 3,500.00 |
| TAPROOM:Repair and Maintenance | R&M | | | | |
| TAPROOM:Sanloos Property | RENT | | | $ 4,429.28 | $ 5,000.00 |
| TAPROOM:Sanolinos Weekly ACH | RENT | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| FOOD FOR TAPROOMS | FOOD FOR TAPROOMS | | | 12,450.10 | |
| TAPROOM:SM Exchange Partners | RENT | $ 1,500.00 | | 1,500.00 | |
| TAPROOM:SoI Cal Gas | UTILITIES | | | 500.00 | |
| TAPROOM:Tognazzini | CO2 | $ 500.00 | $ 500.00 | 500.00 | $ 500.00 |
| TAPROOM:Westside Anacapa | RENT | | | 9,781.20 | |
| | | | | | |
| **TOTAL EXPENSE** | | $ (220,060.00) | $ (79,660.00) | $ (271,520.59) | $ (169,591.90) |
| | | | | | |
| **ENDING CASH** | | $ 169,305.40 | $ 279,172.20 | $ 197,178.42 | $ 243,353.32 |
| | | | | | |
| **INVENTORY:** | | | | | |
| BEER BEGINNING INVENTORY VALUE | $ 163,826.87 | | | | |
| PACKAGING MATERIALS BEGINNING INVENTORY | $ 125,688.08 | | | | |
| GRAIN MATERIALS BEGINNING INVENTORY | $ 52,473.13 | | | | |
| WIP BEGINNING INVENTORY | $ 185,561.00 | | | | |
| TOTAL BEGINNING INVENTORY 10/05/2020 | $ 527,549.08 | | | | |
| | | | | | |
| WEEKLY BEGINNING INVENTORY | | $ 507,551.28 | $ 507,043.33 | $ 506,535.38 | $ 503,309.93 |
| WEEKLY INVENTORY OUT | | $ (55,507.95) | $ (55,507.95) | $ (63,225.45) | $ (63,225.45) |
| WEEKLY INVENTORY IN | | $ 55,000.00 | $ 55,000.00 | $ 60,000.00 | $ 60,000.00 |
| | | | | | |
| **WEEKLY ENDING INVENTORY** | $ 527,549.08 | $ 507,043.33 | $ 506,535.38 | $ 503,309.93 | $ 500,084.48 |
| | | | | | |
| **SUMMARY:** | | | | | |
| RECEIVABLES AT 10/10/2020 | $ 72,028.17 | $ 190,193.00 | $ 190,193.00 | $ 207,343.00 | $ 207,343.00 |
| CASH AT 10/10/2020 | $ 154,902.12 | $ 169,305.40 | $ 279,172.20 | $ 197,178.42 | $ 243,353.32 |
| INVENTORY AT 10/10/2020 | $ 448,416.72 | $ 507,043.33 | $ 506,535.38 | $ 503,309.93 | $ 500,084.48 |
| | | | | | |
| **TOTAL COLLATERAL VALUE** | $ 675,347.01 | $ 866,541.73 | $ 975,900.58 | $ 907,831.35 | $ 950,780.80 |

# EXHIBIT B

## FMB SUMMARY INVENTORY VALUES AT 2020.10.05

| DESCRIPTION | VALUE |
|---|---|
| SANTA MARIA FOOD | $ 5,474.36 |
| WIP | $ 185,561.00 |
| MERCHANDISE | $ 10,210.74 |
| PACKAGING MATERIALS | $ 125,688.08 |
| GRAINS/HOPS | $ 52,473.13 |
| FINISHED GOODS | $ 159,631.91 |
| BUELLTON FOOD | $ 7,013.46 |
| **TOTAL INVENTORY** | **$ 546,052.68** |

**Santa Maria Food**

Santa Maria Food

| Food | SEPTEMBER 2020' | Brand | Pck/Size | Updated Prices | UOM | | | | | EXT |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEPTEMBER 2020' | | | | tub | 91.73 | per tub | | tubs | - |
| | EGGS - FRESH LARGE LOOSE 15 DOZEN | NUCAL | 1/20lb tub | $14.30 | tub | 14.30 | per tub | | tubs | - |
| Food | ONIONS-JUMBO YELLOW 25# BAG | PACKER | 1/25# | $8.58 | BG | 8.58 | per bag | 0.8 | bags | 6.86 |
| Food | ONIONS-JUMBO RED 25# BAG | PACKER | 1/25#BG | $12.60 | BG | 12.60 | per bag | 0.4 | bags | 5.04 |
| Food | TORTILLA - CORN | MISSION | 60ct | $5.07 | CS | 5.07 | per pack | 16 | pack | 81.12 |
| Food | TORTILLA - 13.5 FLOUR | LA TAPATIA | 10ct | $1.56 | | 1.56 | per pack | | pack | - |
| Food | BEEF- TRI TIP SRLN | CREEKSTONE FARM | 8/4/2#R | $5.85 | CS | 5.85 | per lb | 126 | lb | 737.10 |
| Food | SAUSAGE-BULK ITALIAN RED | ZIA MARIA | 2/5# | $2.77 | CS | 2.77 | per lb | 7 | lb | 19.39 |
| Food | MEATBALLS COOKED | POCINO | 1/10# | $2.99 | CS | 2.99 | per lb | 10 | lb | 29.90 |
| Food | PEPPERONI-SLICED ORIGINAL #2013 | ZIA MARIA | 1/25# CS | $3.71 | CS | 3.71 | per lb | 43 | lb | 159.53 |
| Food | BEEF- FRS PATTIES GROUND 81/19 | CREEKSTONE FARM | 30/6 OZ/CS | $3.62 | CS | 3.62 | per lb | | lb | - |
| Food | BEEF CORNED BRISKET COOKED TRIM | R.C. | 2/9# | $0.00 | CS | 0.00 | per lb | | lb | - |
| Food | BURGER IMPOSSIBLE | IMPOSSIBLE | 10#CS | $12.20 | CS | 12.20 | per lb | | lb | - |
| Food | BACON - APPLE SMK APPLE CIDER 10/14 | FARMLAND | 1/15#/CS | $3.38 | CS | 3.38 | each | | each | - |
| Food | BREAD-FRENCH WIDE BAGUETTE | EDNA'S | EACH | $2.05 | EA | 2.05 | each | 67 | each | 137.35 |
| Food | CRUST- GLUTEN FREE SEAS 10"/ VENICE | VENICE BAKING | 1/24CT/CS | $40.37 | CS | 1.68 | each | 4 | each | 6.73 |
| Food | PRETZEL- DOUBLE TWISTED JUMBO 11OZ | J&J SNACK | 1/28CT | $63.99 | CS | 2.28 | each | 39 | each | 88.92 |
| Food | PIZZA COOKIE- FOR 8" PIE PAN, 13OZ -TEST | WAWONA FRUIT | 18/CS | $50.98 | CS | 50.98 | case | | cases | - |
| Food | TURKEY- BREAST HICKRY SMOKED/CURE | FOSTER FARMS | 2/8#/RDM | $4.07 | CS | 4.07 | lb | | lb | - |
| Food | CHICKEN FRESH SPLIT WINGS 40# 4X10CVP | WAYNE FARMS | 4/10# | $2.48 | CS | 2.48 | per lb | 114 | lb | 282.72 |
| Food | CHICKEN BREAST FRIED LEGEND | ADVANCE | 24/6# | $7.16 | CS | 3.58 | per lb | | lb | - |
| Food | CHEESE MOZZ SHRED LMWM FEATHER | ZIA MARIA | 6/5#/CS | $2.38 | CS | 2.38 | per lb | 113 | lb | 268.94 |
| Food | HERBS-ITALIAN PARSLEY 16OZ CASE | BAY AREA HFRRS | 1/16OZ | $9.21 | BG | 9.21 | lb | | BG | - |
| Food | HERBS BASIL FRESH | VEG FRESH | 1/16OZ | $8.20 | BG | 8.20 | lb | | BG | - |
| Food | HERBS-CILANTRO CELLO 1# BAG | TAYLOR FARMS | 1/1# BG | $3.58 | PC | 3.58 | lb | 2 | lb | 7.16 |
| Food | ONIONS-ICELESS GREEN - 2 LBS BAG | TAYLOR FARMS | 1/2# BAG | $3.50 | PC | 3.50 | lb | 2 | lb | 7.00 |
| Food | CABBAGE- GREEN SHREDDED | PACKER | 4/5LB | $17.40 | PC | 3.48 | each | 4.2 | each | 14.62 |
| Food | OLIVES _ SLICED RIPE POUCH / WESTSIDE | WESTSIDE CHURCH BROTHERS | 10/33OZ CS | $36.30 | CS | 3.63 | per bag | 8.2 | bags | 29.77 |
| Food | LETTUCE-SPRING MIX #192212 | CHURCH BROTHERS | 1/3# CS | $7.02 | CS | 7.02 | case | 2.2 | cases | 15.44 |
| Food | SPINACH-BABY 4-LB CASE #20234 | GRIMMWAY FARMS | 1/4# CS | $10.02 | CS | 10.02 | case | 1 | cases | 10.02 |
| Food | CARROT STICKS | BAY AREA HFRRS | 5#/BG | $4.60 | lb | 4.60 | lb | | lb | - |
| Food | LIMES | | lb | $1.33 | lb | 1.33 | lb | 6 | lb | 7.98 |

| Category | Description | Packer | Size | Unit | Price | Unit Price | | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Food | CELERY STICKS | PACKER | 2#/BG | lb | $7.90 | 7.90 | lb | | lb | - |
| Food | PEPPERS-JALAPENO CHILE 5# BAG FRESH | PACKER | 1/5# BX | BG | $7.60 | 7.60 | lb | 5 | lb | 38.00 |
| Food | CUCUMBERS-12CT | PACKER | 1/12CT | CS | $7.71 | 0.64 | each | | each | - |
| Food | SQUASH-ZUCCHINI 12CT | PACKER | 1/12CT | CS | $7.15 | 0.60 | each | | each | - |
| Food | TOMATOES-GRAPE SPECIAL/SWEET BOX | PACKER | 1/10-LBS | CS | $15.46 | 15.46 | case | 0.3 | cases | 4.64 |
| Food | AVOCADOS- 24CT PRE-CONDITIONED | PACKER | 1/24CT CS | CS | $36.25 | 36.25 | case | | cases | - |
| Food | LETTUCE-ROMAINE CHOPPED 2# BAG. | PACKER | 1/2# EA | BG | $2.98 | 2.98 | each | | each | - |
| Food | LETTUCE-ROMAINE/ICEBERG 50/50 | PACKER | 4/5# CS | CS | $20.55 | 5.14 | per bag | | bags | - |
| Food | MUSHROOMS #1 SLICED 1/8" 10# CTN | PACKER | 1/10# CS | CS | $21.96 | 21.96 | case | 1.1 | cases | 24.16 |
| Food | TOMATOES-RED ROMAS | PACKER | 1/25# CS | CS | $18.91 | 18.91 | case | 1.1 | case | 20.80 |
| Food | PEPPERS- GREEN BELL CHOICE  BUSHEL | PACKER | 1/CASE | CS | $17.51 | 17.51 | case | 1.2 | cases | 21.01 |
| Food | LETTUCE- ICEBERG 6CT | PACKER | 1/6CT | CS | $15.47 | 2.57 | each | | each | - |
| Food | SALAMI-ITALIAN DRY/SALADINO #2110 | BUSSETO | 4/5# CS | CS | $4.32 | 4.32 | lb | 9 | lb | 38.88 |
| Food | LINGUICA_ SLICED / #2525 | SALADINOS | 2/5# CS | CS | $3.25 | 3.25 | lb | 1 | lb | 3.25 |
| Food | CANADIAN STYLE BACON-ME-N-ED'S | ZIA MARIA | 42.5# CS | CS | $4.13 | 4.13 | lb | 12 | lb | 49.56 |
| Food | TOPPING- BACON COOKED DICED/ LLOYD'S | LLOYDS MKT. | 2/5#/CS | CS | $6.45 | 6.45 | lb | 9 | lb | 58.05 |
| Food | CHICKEN_ BRST STRP'S SEASONED | LLOYDS | 1/10# CS | CS | $3.22 | 3.22 | per lb | 11 | lb | 35.42 |
| Food | CHICKEN BASE | custom foods | 6/1# | CS | $46.28 | 7.71 | per tub | 7.2 | tubs | 55.54 |
| Food | GARLIC CHOPPED/ FRESH GRILL | A CUT ABOVE | 1/4.5# EA | PC | $20.26 | 20.26 | per jar | 1.1 | jars | 22.29 |
| Food | CARROTS- SHREDDED MATCHSTICK 5# | GRIMMWAY FARMS | 1/5# BG | BG | $4.60 | 4.60 | per bag | | bags | - |
| Food | BROCCOLI-MINI FLORETS 3# BAG #12142 | DI ZIA MARIA | 1/3# BG | BG | $7.08 | 7.08 | per bag | | bags | - |
| Food | CHEESE_ PARM-SEASONED BLEND/ #1601 | DI ZIA MARIA | CS | CS | $4.63 | 4.63 | lb | 5 | lb | 23.15 |
| Food | CHEESE_ PARM-ROMANO GRATED | DI ZIA MARIA | 1/5#/CS | CS | $3.93 | 3.93 | lb | 5 | lb | 19.65 |
| Food | CHEESE AMERICAN- 120CT SL./ #STK08375 | SCHREIBER | 1/5# EA | PC | $3.18 | 3.18 | lb | 9 | lb | 28.62 |
| Food | CHEESE-Cheddar Mild 01022 | cheswick | 1/#10 | CS | $2.14 | 2.14 | lb | | lb | - |
| Food | CHEESE_ PARMESAN SHREDDED #1606 | DI ZIA MARIA | 1/5#/CS | CS | $5.54 | 5.54 | lb | 3 | lb | 16.62 |
| Food | CHEESE SWISS- SLICED #58917 | STELLA | 8/1.5# CS | CS | $3.73 | 3.73 | lb | | lb | - |
| Food | CHEESE PARMESAN PACKETS 49059 | ZIA MARIA | 200/3.5 GR | CS | $12.58 | 12.58 | case | 2.5 | case | 31.45 |
| Food | BUTTER- SOLID UNSALTED 30/1# #615 | PRODUCERS DAIR | 30/1# CS | lb | $81.52 | 2.73 | per lb | 3 | lb | 8.19 |
| Food | MILK- WHOLE 1/2 GAL | PRODUCERS DAIR | 1/1/2 GAL | EA | $2.27 | 2.29 | per 1/2 gal | | 1/2 gallons | 4.58 |
| Food | CREAM- HEAVY WHIPPING 1/2 GALLON #311 | PRODUCERS DAIR | 1/H/GAL | EA | $5.87 | 5.88 | per 1/2 gal | 2 | 1/2 gallons | 11.76 |
| Food | SOUR CREAM 2 5/# *CASE* | PRODUCERS DAIR | 2/5#/CS | CS | $14.42 | 7.39 | per tub | 2.5 | tubs | 18.48 |
| Food | BUTTERMILK - LOW FAT 1/2 GAL #2234 | PRODUCERS DAIR | 6/H/GAL | CS | $10.81 | 2.25 | per 1/2 gal | 2 | 1/2 gallons | 4.50 |
| Food | SPICE-GROUND PAPRIKA 1# JAR | PACIFIC SPICE | 5 lb jar | JR | $16.53 | 16.53 | per jar | 3 | jars | 49.59 |
| Food | SPICE- CAYENNE PEPPER 1# JAR X-HOT | WORLD FLAVORS | 5 lb jar | JR | $23.55 | 23.55 | per jar | 0.9 | jars | 21.20 |
| Food | CUMIN | PACIFIC SPICE | 5 lb jar | JR | $25.01 | 25.01 | per jar | 0.4 | jars | 10.00 |

| Cat | Item | Brand | Pack Size | Price | U | Unit Price | Per | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| Food | WHITE PEPPER | WORLD FLAVORS | 5 lb jar | $25.01 | JR | 25.01 | per jar | 0.3 | jars | 7.50 |
| Food | BLACK PEPPER | PACIFIC SPICE | 5 lb jar | $25.01 | JR | 25.01 | per jar | 1.8 | jars | 45.02 |
| Food | SPICE-BASIL FLAKES MEDIUM CUT JAR | WORLD FLAVORS WORLD | 1/24OZ JA | $34.21 | JR | 34.21 | per jar | 0.9 | jars | 30.79 |
| Food | SPICE-GARLIC GRANULATED 7# | WORLD FLAVORS | 17# JAR | $33.52 | JR | 33.52 | per jar | 0.5 | jars | 16.76 |
| Food | OIL-LIQUID FRYING CREAMY /#17357<* | SILVERADO | 1/560OZ | $23.79 | CS | 23.79 | BOX | 6 | BOX | 142.74 |
| Food | CHICKEN-FRITTER HM/STYL TNDRLN BRD | TYSON | 2/5LB CS | $3.22 | CS | 3.22 | lb | 15 | lb | 48.30 |
| Food | POTATO_FRIES 3/8 straight cut skin-on | PAYETTE FARMS | 6/5# CS | $37.33 | CS | 37.33 | case | 1.9 | cases | 70.93 |
| Food | POTATO-TATER GEMS / #04189* | SIMPLOT | 6/5#/CS | $35.04 | CS | 5.84 | per bag | 9 | bags | 52.56 |
| Food | SALAD-FOUR BEAN VEG-ALL/#5790 | SENECA | 1/#10 EA | $23.44 | PC | 23.44 | per tub | | tubs | - |
| Food | ANCHOVIE FILLETS/OIL 1-28OZ | JOY OF THE VALI | 1/28OZ | $13.62 | PC | 13.62 | per can | | cans | - |
| Food | MAYONNAISE_EXTRA HEAVY GALLON | LLOYDS MKT. | 4/1GL/CS | $35.89 | CS | 8.97 | per gal | 6 | gallons | 53.84 |
| Food | JUICE-LEMON PACKETS 100% CONCEN | REAL LEMON | 2/5LB CS | $15.08 | CS | 15.08 | case | | cases | - |
| Food | SAUCE - PLUM | ROLAND | 6/5LB | $60.13 | CS | 10.02 | per can | 6 | gallons | 60.12 |
| Food | KETCHUP-JUGGLER 114OZ/#514910 | HEINZ | 6/114OZ | $34.42 | CS | 5.74 | per tub | 2.5 | tubs | 14.34 |
| Food | OLIVES-PIMIENTO STUFFED GREEN | PEARLS SPECIALTY | 4/1GL CS | $83.78 | CS | 13.96 | per gal | | gallons | - |
| Food | SUNFLOWER HULLED R/S | | 1/5#/CS | $12.50 | CS | 2.50 | lb | | lb | - |
| Food | **FLOUR SUPREME BLEACHED** | GENERAL MILLS | 1/25# | $8.50 | BG | 8.50 | per bag | 4.5 | bags | 38.25 |
| Food | CORN MEAL-MEDIUM YELLOW #58401 | GENERAL MILLS | 1/25LB BG | $17.12 | BG | 17.12 | per bag | 1.5 | bags | 25.68 |
| Food | SAUCE-BUFFALO WING "MILD"/"RED HOT* | FRANKS | 1/1GL | $13.20 | PC | 13.20 | per gal | 5 | gallons | 66.00 |
| Food | SAUCE-BARBECUE/ BULLSEYE | BULLSEYE | 1/1GEA | $12.30 | PC | 12.30 | per gal | 3 | case | 36.90 |
| Food | RAISINS-NATURAL THOM SDLS SELECT 10# | WESTSIDE | 1/10# | $24.95 | CS | 24.95 | case | | bags | - |
| Food | CROUTONS-CHEESE GARLIC | FRESH GOURMET | 4/2.5#/CS | $27.36 | CS | 7.29 | per bag | | box | - |
| Food | DARK BROWN SUGAR | | 1 lb box | $1.35 | box | 1.35 | per box | 4 | lb | 5.40 |
| Food | SUGAR- POWDERED 1LB | C & H | 1/1# BOX | $1.35 | PC | 1.35 | lb | 3 | tubs | 4.05 |
| Food | YEAST-ACTIVE DRY/FLEISHMANS | FLEISHMANS | 2# tub | $5.96 | tub | 5.96 | per tub | 7.5 | tubs | 44.70 |
| Food | CORN SYRUP | | 1 gal | $12.24 | gal | 12.24 | per gal | 0.5 | gallons | 6.12 |
| Food | OIL-GOLDEN LIQUID BUTTER ALT#15391 | SAVOR | 1/1GA | $14.22 | PC | 14.22 | per gal | 1 | gallons | 14.22 |
| Food | OIL-EXTRA VIRGIN OLIVE | INDEPENDENT | 4/3 LT | $22.18 | PC | 22.18 | per box | 1 | gallons | 22.18 |
| Food | SPICE CRUSHED RED PEPPER PACKETS | ZIA MARIA | 1/500 CT | $13.60 | CS | 13.60 | case | 2.5 | cases | 34.00 |
| Food | SPICE-PEPPER PODS RED CRUSHED 3# | WORLD FLAVORS | 1/500 | $13.50 | CS | 13.50 | case | 2.5 | cases | 33.75 |
| Food | SAUCE-SRIRACHA CHILI HUY FONG 17OZ | HUY FONG | 12/17OZ | $31.81 | CS | 2.65 | per bottle | 4 | bottles | 10.60 |
| Food | KOSHER SALT | WORLD FLAVORS | 3lb box | $2.81 | box | 2.81 | per box | 4.5 | box | 12.65 |
| Food | MOLASSES LIGHT | PACKER | 4/1 GL | $14.77 | gal | 14.77 | per gal | | gallons | - |
| Food | SAUCE-HOT 1 GALLON TAPATIO #99270 | TAPATIO | 1/1 GAL | $15.59 | EA | 15.59 | per gal | 0.9 | gallons | 14.03 |
| Food | OIL-CANOLA/ OLIVE OIL BLEND 90/10 | INDEPENDENT | 1/5Gal | $15.49 | PC | 15.49 | per gal | 6 | gallons | 92.94 |

| Cat | Description | Brand | Pack | Unit | Price | Per Unit | Qty | Count | Total |
|---|---|---|---|---|---|---|---|---|---|
| Food | TOMATO PASTE | FULL RED | 6/#10 | EA | $33.56 | 5.59 per can | 3 | cans | 16.77 |
| Food | SAUCE PIZZA/CACCIATORE | CACCIATORE | 6/#10 | EA | $3.93 | 3.93 per can | 7 | cans | 27.51 |
| Food | CRUST MIX LA CUCINA DI ZIA MARIA | ZIA MARIA | 12/4# BG | BG | $14.36 | 14.36 per bag | | bags | - |
| Food | SUGAR BULK | | 1/25# BG | BG | $32.75 | 32.75 per bag | 0.5 | bags | 16.38 |
| Food | SALT BULK | | 1/25# BG | BG | $26.75 | 26.75 per bag | 1 | bags | 26.75 |
| Food | SPICE PIZZA SAUCE | ZIA MARIA | 1/12# | CS | $40.61 | 3.38 per pack | 2 | packs | 6.76 |
| Food | NY SPICE | WORLD FLAVORS | 36/9oz | CS | $158.56 | 4.40 per pack | 18 | packs | 79.28 |
| Food | DRESSING-RANCH 25#/46190 | FOOTHILL FARMS | 1/25LB CS | PC | $103.29 | 103.29 per can | 0.8 | cans | 82.63 |
| Food | BEETS- MEDIUM SLICED FANCY | FLAVR-PAC | 1/#10 PC | CS | $5.78 | 5.78 per can | | cans | - |
| Food | ARTICHOKES_QUARTERED | JOY OF VALLEY | 6/3.0 KG | CS | $59.14 | 9.86 per can | 7.5 | cans | 73.93 |
| Food | JALAPENO-NACHO SLICED / DEL SOL | DEL SOL | 6/#10 CS | CS | $25.14 | 4.19 per can | 7 | cans | 29.33 |
| Food | PINEAPPLE_TIDBITS LT.SYRUP | JOY OF THE VALLEY | 6/#10 CS | CS | $25.96 | 4.33 per can | 7 | cans | 30.29 |
| Food | SAUCE- JALAPENO CHEESE QUE BUENO | CHEFMATE | 6/106OZ/C | PC | $51.57 | 8.60 per can | 7 | cans | 60.17 |
| Food | BEANS- PINTO 6/#10 | TEASDALE | 6/#10 CS | CS | $27.03 | 4.51 per can | 8 | cans | 36.04 |
| Food | TOMATO_PEELED PLUM/ ALTA CUCINA | ALTA CUCINA | 6/#10 CN | CS | $22.07 | 3.68 per can | 7 | cans | 25.75 |
| Food | DRESSING_1000 ISLE SUPREME #K0856 * | KEN'S FOODS | 1/1 GL | PC | $10.88 | 10.88 case | | case | - |
| Food | DRESSING_BLEU CHEESE #1111 | KEN'S FOODS | 1/ GL | PC | $12.09 | 12.09 per gal | 1.1 | gallons | 13.30 |
| Food | DRESSING- BALSAMIC VINAIGRETTE | KEN'S FOODS | 1/1GL | PC | $11.47 | 11.47 per gal | 1.2 | cases | 13.76 |
| Food | DRESSING- CAESAR SPECIAL/ #K0728 | KEN'S FOODS | 1/1GL | PC | $14.52 | 14.52 per gal | | cases | |
| Food | DRESSING HONEY MUSTARD | KEN'S FOODS | 1/1GL | PC | $13.02 | 13.02 per gal | 1.5 | cases | 19.53 |
| Food | DRESSING-CAL GOLDEN ITALIAN | KEN'S FOODS | 1/1GL | PC | $8.08 | 8.08 per gal | 0.5 | cases | 4.04 |
| Food | PEPPER- MILD PEPPER RINGS #61641 | GIULIANO | 1/1GAL | PC | $9.04 | 9.04 per gal | 0.5 | gallons | 4.52 |
| Food | MUSTARD-YELLOW GALLON/ MOREHOUSE | MOREHOUSE | 1/1 GEA | PC | $3.83 | 3.83 per gal | 0.4 | gallons | 1.53 |
| Food | VINEGAR - RICE WINE | NAKANO | 1/1 GEA | PC | $9.18 | 9.18 per gal | 2 | gallons | 18.36 |
| Food | MUSTARD-SPICY GALLON/ GULDENS #87140 | GULDENS | 1/1 GEA | PC | $11.20 | 11.20 per gal | 0.1 | gallons | 1.12 |
| | | | | | | | | | **4,127.06** |
| Food Paper | TOOTHPICKS - 4' FRILLED CLUB | POLY KING | 1/1000CT | CS | $4.60 | 4.60 case | | cases | - |
| Food Paper | BOXES- 8" KRAFT | zia maria | 1/50CT/CS | CS | $8.67 | 8.67 case | | cases | - |
| Food Paper | BOXES- 12" KRAFT | zia maria | 1/50CT/CS | CS | $14.24 | 14.24 case | 2.5 | cases | 35.60 |
| Food Paper | BOXES- 16" KRAFT | zia maria | 1/50CT/CS | CS | $21.01 | 21.01 case | 4 | cases | 84.04 |
| Food Paper | LID OBLONG DOME | KARI OUT | 1/500CT | CS | $38.38 | 38.38 case | 1 | cases | 38.38 |
| Food Paper | OBLONG CONTAINER | KARI OUT | 1/500CT | CS | $74.24 | 74.24 case | 0.2 | cases | 14.85 |
| Food Paper | CIRCLES- 16" WHITE/KRAFT PIZZA/CORR | PREMIER PIZZA R | 1/250CT | CS | $85.27 | 85.27 case | | cases | - |
| Food Paper | INSERT_12" PIZZA | SALADINOS | 1/250CT/CS | CS | $25.54 | 25.54 per case | 1 | cases | 25.54 |
| | | | | | | | | | **198.41** |
| Bar Paper | LID- 12-22OZ COLD FLAT LID KARAT | KARAT | 20/50CT/CS | CS | $23.67 | 1.18 per sleeve | 14 | sleeves | 16.57 |

| Category | Item | Brand | Pack | Price | UOM | Unit Price | Per | Qty | Order Unit | Extended |
|---|---|---|---|---|---|---|---|---|---|---|
| Bar Paper | CUP- 22 OZ COLD PAPER CUPS | KARAT | 20/50CT/CS | $71.03 | CS | 3.55 | per sleeve | | sleeves | - |
| Bar Paper | STRAW- JUMBO CLEAR 7.75" WRAPPED | | 4500CT/C | $30.90 | CS | 7.73 | per box | 1 | boxes | 7.73 |
| Bar Paper | CUP- 12 OZ KID'S-LID/COMBO | JRMI | 1/250CT/C | $51.75 | CS | 51.75 | case | | cases | - |
| Bar Paper | DRINK CARRIER-4 CUP | INTERNATIONAL | 1/200CT | $68.73 | CS | 68.73 | case | | cases | - |
| | | | | | | | | | | **24.29** |
| Food Paper | LID SUPPORT | DIAMOND STRAW | 10/100CT | $20.41 | CS | 20.41 | per case | 1 | cases | 20.41 |
| Food Paper | BAG-GROCERY-#4 | DURO BAG | 500/CS | $13.02 | CS | 13.02 | per case | 1 | cases | 13.02 |
| Food Paper | BAG-GROCERY-#40 | DURO BAG | 400/CS | | CS | 0.00 | per case | 1.5 | cases | 28.56 |
| Food Paper | FOIL 12"X1000' | DURABLE PKG. | 1/1000RL | $31.73 | CS | 31.73 | per roll | 0.9 | rolls | 19.65 |
| Food Paper | 18"X2000' FILM WRAP | DURABLE PKG. | 1/2000RL | $21.83 | CS | 21.83 | per roll | 0.9 | rolls | |
| Food Paper | PORTION CUP- 4OZ/#400PC | DART | 20/125 CT | $41.94 | CS | 2.10 | per sleeve | | sleeves | |
| Food Paper | LID-PLASTIC 3.25-4 OZ PORTION/#PL4N* | SOLO | 20/125CT | $31.09 | CS | 1.55 | per sleeve | | sleeves | 43.29 |
| Food Paper | CONTAINER- 9X9X1 COMP SN200 | GENPAK | 2/100 CT | $43.29 | CS | 43.29 | case | 1 | cases | |
| Food Paper | BOWL- 16OZ BLACK LAM. UTILITY | GENPAK | 4/100 CT | $41.95 | CS | 41.95 | case | | cases | |
| Food Paper | LID-32OZ(24 OZ&32OZ)DOME CLEAR | GENPAK | 4/50 CT | $57.75 | CS | 14.44 | per sleeve | | sleeves | |
| Food Paper | LID CLEAR 80 OZ BLACK BOWL | | 1/50 CT | $55.65 | CS | 55.65 | case | | cases | |
| Food Paper | BOWL BLACK 80 OZ | | 1/50 CT | $55.56 | CS | 55.56 | case | | cases | |
| Food Paper | 7 DEEP ROUND 32 OZ COMBO TOGO | | 1/150 CT | $54.29 | CS | 54.29 | case | | cases | |
| Food Paper | 9 DEEP ROUND 48 OZ COMBO TOGO | | 1/150 CT | $66.45 | CS | 66.45 | case | | cases | |
| Food Paper | KNIFE- BLACK HEAVY POLY | DESTINATION | 10/100 CT | $15.88 | CS | 15.88 | case | 0.9 | cases | 14.29 |
| Food Paper | FORK- BLACK HEAVY POLY | DESTINATION | 10/100 CT | $15.88 | CS | 15.88 | case | 0.9 | cases | 14.29 |
| Food Paper | WRAP-SANDWICH FIGUEROA MTN- | FIGUEROA MXJUNTA | 3/1000CT | $56.00 | CS | 18.67 | per pack | 3 | packs | 56.00 |
| Food Paper | PLATE-9" PAPER COATED/GOLD LABEL | AJM PACKAGING | 12/100CT/C | $28.18 | CS | 28.18 | case | 1 | cases | 28.18 |
| | | | | | | | | | | **237.69** |
| Bar/Non Alc | COKE | BIB SYRUP | 5gal box | $78.69 | 5gal box | 78.69 | box | 1 | box | 78.69 |
| Bar/Non Alc | DIET COKE | BIB SYRUP | 5gal box | $78.69 | 5gal box | 78.69 | box | 1 | box | 78.69 |
| Bar/Non Alc | ORANGE SODA | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | | box | - |
| Bar/Non Alc | ROOT BEER | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | 0.8 | box | 32.81 |
| Bar/Non Alc | SPRITE | BIB SYRUP | 5gal box | $78.69 | 5gal box | 78.69 | box | 0.5 | box | 39.35 |
| Bar/Non Alc | LEMONADE - MINUTE MAID | BIB SYRUP | 5gal box | $81.98 | 5gal box | 81.98 | box | 0.3 | box | 24.59 |
| Bar/Non Alc | DR PEPPER | BIB SYRUP | 5gal box | $81.98 | 5gal box | 81.98 | box | 0.3 | box | 24.59 |
| Bar/Non Alc | POWERADE | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | 0.3 | box | 12.30 |
| Bar/Non Alc | RASBERRY TEA | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | | box | - |
| Bar/Non Alc | UNSWEET TEA | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | 0.7 | box | 28.71 |
| Bar/Non Alc | GREEN TEA | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | 0.9 | box | 36.91 |
| Bar/Non Alc | SWEET TEA | BIB SYRUP | 2.5gal box | $41.01 | 2.5gal box | 41.01 | box | 2.6 | box | 106.63 |
| Bar/Non Alc | LEMONADE - MINUTE MAID | Coke | 2 liter | $1.90 | ea | 1.90 | ea | | ea | |

| Category | Item | Type | Unit | Price | Price | Unit | Qty | Unit | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bar/Non Alc | ROOT BEER - BARQ'S | Coke | 2 liter | $1.90 | 1.90 | ea | | ea | - |
| Bar/Non Alc | DIET COKE | Coke | 2 liter | $1.90 | 1.90 | ea | 3 | ea | 5.70 |
| Bar/Non Alc | COKE | Coke | 2 liter | $1.90 | 1.90 | ea | 3 | ea | 5.70 |
| Bar/Non Alc | DR PEPPER | Coke | 2 liter | $1.90 | 1.90 | ea | 3 | ea | 5.70 |
| Bar/Non Alc | POWERADE - BLUE | Coke | 2 liter | $1.90 | 1.90 | ea | | ea | - |
| Bar/Non Alc | ORANGE - FANTA | Coke | 2 liter | $1.90 | 1.90 | ea | | ea | - |
| Bar/Non Alc | SPRITE | Coke | 2 liter | $1.90 | 1.90 | ea | 6 | ea | 11.40 |
| | | | | | | | | | 491.77 |
| Bar/Wine | Chardonnay- Kenneth Volk | other | bottle | $9.00 | 9.00 | per bottle | 7.5 | bottles | 67.50 |
| Bar/Wine | Cabernet- The Fabelist | other | bottle | $12.00 | 12.00 | per bottle | 10.5 | bottles | 126.00 |
| Bar/Wine | Pinot Noir - Jackhammer | other | bottle | $9.67 | 9.67 | per bottle | 0.75 | bottles | 7.25 |
| Bar/Wine | Savignon Blanc- Beckmen | other | bottle | $9.33 | 9.33 | per bottle | 6.5 | bottles | 60.65 |
| Bar/Wine | | other | bottle | $9.00 | 9.00 | per bottle | | bottles | - |
| Bar/Wine | Syrah- Pomar | other | bottle | $9.00 | 9.00 | per bottle | 9.5 | bottles | 85.50 |
| Bar/Wine | Ginger Beer | other | bottle | $1.12 | 1.12 | per bottle | | bottles | - |
| Bar/Wine | Mule | other | Cans | $0.82 | 0.82 | per bottle | | bottles | - |
| Bar/Wine | | other | bottle | $8.25 | 8.25 | per bottle | | bottles | - |
| | | | | | | | | | 346.90 |
| Bar/kegs | Bloody Mary Elixer | other | bottle | $19.99 | 19.99 | per bottle | | bottles | - |
| Bar/kegs | Tomato Patch | other | bottle | $3.99 | 3.99 | per bottle | | | - |
| Bar/kegs | Lime Juice | other | bottle | $7.65 | 7.65 | per gal | | gallons | - |
| Bar/kegs | POM Wonderful | other | bottle | $7.65 | 7.65 | per gal | | gallons | - |
| Bar/kegs | Clamato Juice | other | bottle | $5.36 | 5.36 | per bottle | 9 | bottles | 48.24 |
| Bar/kegs | Horseradish | other | bottle | $2.87 | 2.87 | per bottle | | bottles | - |
| Bar/kegs | Worcestershire | other | bottle | $3.69 | 3.69 | ea | | ea | - |
| Bar/kegs | | other | | $0.00 | 0.00 | | | | - |
| Bar/kegs | | other | | $0.00 | 0.00 | | | | - |

TOTAL    5,474.36

**WIP – Work in Process**

**FMB - Work In Process**

10/5/20

| BRAND | BBL | YIELD | DATE BREWED | FILTER READY | TANK | BATCH | FILTER TO BRITE | Days Till Ready at 10/05/2020 | DAYS TO COMPLETE | POTENTIAL SALE VALUE WHEN COMPLETE | % COMPLETE | CURRENT ESTIMATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hoppy Poppy | 240 | 192 | 9/22/20 | 10/14/20 | G2 | 757-760 | 16-Oct | 11 | 25 | $ 47,040.00 | 56% | $ 26,342.40 |
| Hoppy Poppy | 240 | 192 | 9/29/20 | 10/21/20 | G1 | 768-771 | | 18 | 25 | $ 47,040.00 | 28% | $ 13,171.20 |
| Hoppy Poppy | | 0 | | | | | | | | $   -   | | $   -   |
| Point Conception | 120 | 93.6 | 9/24/20 | 10/16/20 | E4 | 761/762 | | 13 | 26 | $ 22,932.00 | 50% | $ 11,466.00 |
| Point Conception | 120 | 93.6 | 9/30/20 | 10/22/20 | F4 | 772/773 | | 19 | 26 | $ 22,932.00 | 27% | $ 6,174.00 |
| Point Conception | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Point Conception | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Lizard Mouth | 120 | 93.6 | 9/16/20 | 10/11/20 | D4 | | 19-Oct | 8 | 28 | $ 22,932.00 | 71% | $ 16,380.00 |
| Lizard Mouth | 60 | 46.8 | 10/2/20 | 10/27/20 | | 775 | | 24 | 28 | $ 11,466.00 | 14% | $ 1,638.00 |
| Lizard Mouth | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Lizard Mouth | | 0 | | | | | | 0 | | $   -   | | $   -   |
| SB Citrus | 60 | 48 | 10/1/20 | 10/21/20 | C3/A2 | 774 | | 18 | 24 | $ 11,760.00 | 25% | $ 2,940.00 |
| SB Citrus | | 0 | | | | | | 0 | | $   -   | | $   -   |
| SB Citrus | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Agua Santa | 60 | 51 | 9/15/20 | 10/15/20 | B3 | 741 | 15-Oct | 12 | 33 | $ 12,495.00 | 64% | $ 7,951.36 |
| Agua Santa | 60 | 51 | 9/25/20 | 10/25/20 | C2 | 764 | | 22 | 33 | $ 12,495.00 | 33% | $ 4,165.00 |
| Mtn. Light | 120 | 102 | 9/21/20 | 10/23/20 | F2 | 754/756 | | 20 | 33 | $ 24,990.00 | 39% | $ 9,844.55 |
| Mtn. Light | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Danish Red | 60 | 51 | 9/14/20 | 10/18/20 | D3 | 738 | 12-Oct | 15 | 37 | $ 12,495.00 | 59% | $ 7,429.46 |
| Danish Red | 120 | 102 | 9/2/20 | 10/6/20 | E3 | 725/726 | | 3 | 37 | $ 24,990.00 | 92% | $ 22,963.78 |
| Danish Red | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Danish Red | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Davy Brown | 60 | 51 | 9/25/20 | 10/15/20 | C1 | 765 | 13-Oct | 12 | 24 | $ 12,495.00 | 50% | $ 6,247.50 |
| **SHALHOOB BREWS** | | | | | | | | | | | | |
| Shalhoob IPA | 60 | 54 | 9/24/20 | 10/28/20 | B1 | 763 | | 25 | 35 | $ 13,230.00 | 29% | $ 3,780.00 |
| Specialty | | 0 | | | | | | 25 | | $   -   | | $   -   |
| Specialty | | 0 | | | | | | 0 | | $   -   | | $   -   |
| Specialty | | 0 | | | | | | 0 | | $   -   | | $   -   |
| **CHIHUAHUA BREWS** | | | | | | | | | | | | |
| Guava Lime | 60 | 51 | 9/28/20 | 10/27/20 | B4 | 767 | | 24 | 32 | $ 12,495.00 | 25% | $ 3,123.75 |
| Rico | 60 | 51 | 9/28/20 | 10/20/20 | A3/D1 | 766 | | 17 | 25 | $ 12,495.00 | 32% | $ 3,998.40 |
| Primera | 60 | 51 | 9/16/20 | 10/8/20 | B2 | 742 | | 3 | 25 | $ 12,495.00 | 88% | $ 10,995.60 |
| Hoppy | 240 | | 100 | | | | | | 25 | $ 24,500.00 | 72% | $ 17,640.00 |

**TOTAL ESTIMATED VALUE AT 10/05/2020   $ 185,561.00**

| BRAND | BBL | BRITE | PACKAGED READY DATE | YIELD |
|---|---|---|---|---|
| Mosaic | 60 | BBT1 | 12-Oct | 52 |
| | 60 | BBT2 | 12-Oct | |
| | 0 | BBT3 | 12-Oct | 0 |
| | | BBT4 | 12-Oct | |
| Rico | 60 | BBT5 | 12-Oct | |
| | 60 | BBT6 | 12-Oct | 100 |
| Hoppy | 240 | FINAL BBL YIELD | | 152 |

**Merchandise**

**Merchandise**

| Item Name | Category | Variation Name | Price | BU | BU Physical Count | LO | LO Physical Count | SB | SB Physical Count | SM | SM Physical Count | TOTAL VALUE FOR SALE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hat-Fig Arch Embroidery Dad Hat | Hat | Loden | 25.00 | 1 | 0 | 1 | 1 | -1 | | | | $ 25.00 |
| Hat-Fig Arch Embroidery Dad Hat | Hat | Black | 25.00 | 1 | 1 | 1 | 1 | 4 | | | | $ 50.00 |
| Hat-Fig Arch Embroidery Dad Hat | Hat | Maroon | 25.00 | 1 | 1 | 0 | 0 | 2 | | | | $ 25.00 |
| Hat-Fig Arch Embroidery Dad Hat | Hat | Black Front w | 25.00 | | | | | | | | | $ 25.00 |
| Hat-Fig Arch Embroidery Snapback Hat Mesh | Hat | Black Front w | 25.00 | 2 | 1 | 3 | 3 | -2 | | -2 | | $ 150.00 |
| Hat-Fig Arch Embroidery Snapback Hat Mesh | Hat | Navy Front w | 25.00 | 1 | 0 | 2 | 2 | 4 | | 5 | 3 | $ 200.00 |
| Hat-Fig Arch Embroidery Snapback Hat Mesh | Hat | Black Camo w | 25.00 | 2 | 0 | 1 | 0 | 8 | | 1 | | $ 50.00 |
| Hat-Fig Arch Embroidery Snapback Hat Mesh | Hat | Forest Camo | 25.00 | 3 | 2 | 1 | 0 | -2 | | 5 | 2 | $ 225.00 |
| Hat-Frame Foam Trucker | Hat | Red | 20.00 | 31 | 19 | 8 | 5 | 6 | 16 | 8 | 7 | $ 940.00 |
| Hat-Frame Foam Trucker | Hat | Black | 20.00 | 23 | 18 | 9 | 6 | 5 | 20 | 17 | 16 | $ 1,200.00 |
| Hat-Outline Mountain Embroidery Snapback Hat Mesh | Hat | Black Front w | 25.00 | 1 | 1 | -1 | 0 | -3 | | 0 | | $ 25.00 |
| Sticker-Brown/ Yellow Fig Mtn Square | Stickers | Regular | 2.00 | | | | | | | | 39 | $ 78.00 |
| Sticker-Hexagon | Stickers | Regular | 2.00 | | | | | | | | 37 | $ 74.00 |
| Sticker-Red Circle Fig Mtn | Stickers | Regular | 2.00 | | | | | | | | 42 | $ 84.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | Small | 50.00 | 0 | 1 | | | 1 | | 1 | | $ 50.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | Medium | 50.00 | 0 | 0 | | | 2 | | | | $ 50.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | Large | 50.00 | 2 | 1 | 0 | 0 | 1 | | 1 | | $ 150.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | X-Large | 50.00 | 1 | 1 | 2 | 2 | 6 | | 6 | 2 | $ 550.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | 2XL | 55.00 | 0 | 0 | 0 | 0 | 3 | | 3 | 2 | $ 275.00 |
| Hoodie-Fig Frame  Zip Hooded Fleece-Black | Sweatshirt | 3XL | 55.00 | 2 | 0 | 1 | 1 | 1 | | 1 | | $ 55.00 |
| Hoodie-Hex Crew Fleece-Black | Sweatshirt | Medium | 45.00 | 1 | | | | | | | | $ 45.00 |
| Hoodie-Hex Crew Fleece-Black | Sweatshirt | 2XL | 50.00 | 0 | | | | 1 | | 1 | | $ 50.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | Small | 45.00 | 3 | | 0 | 0 | 2 | | 1 | | $ 180.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | Medium | 45.00 | 2 | | 0 | 0 | 2 | | 1 | | $ 180.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | Large | 45.00 | 4 | | 0 | 0 | 2 | | 2 | 4 | $ 450.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | X-Large | 45.00 | 5 | 1 | 1 | 1 | 6 | | 5 | 4 | $ 630.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | 2XL | 50.00 | 3 | | 2 | 2 | 4 | | 4 | 3 | $ 700.00 |
| Hoodie-Hex Crew Fleece-Green | Sweatshirt | 3XL | 50.00 | 3 | | 1 | 1 | 2 | | 3 | 3 | $ 300.00 |
| Tee-Cali Certified S/S Tee-Black | Tee | Small | 22.00 | 1 | 1 | 0 | | 0 | | 1 | | $ 22.00 |
| Tee-Cali Certified S/S Tee-Black | Tee | 3XL | 25.00 | | | | | | | | | $ 25.00 |
| Tee-Cali Certified S/S Tee-Cool Blue | Tee | Small | 22.00 | 2 | 1 | | | 3 | | 3 | 0 | $ 88.00 |
| Tee-Cali Certified S/S Tee-Cool Blue | Tee | Medium | 22.00 | 0 | | | | 1 | | 1 | 0 | $ 22.00 |
| Tee-Cali Certified S/S Tee-Sand | Tee | Small | 22.00 | 1 | 1 | 0 | 0 | | | | | $ 22.00 |
| Tee-Cali Certified S/S Tee-Sand | Tee | Medium | 22.00 | 2 | 2 | | | | | | | $ 44.00 |
| Tee-Cali Certified S/S Tee-Sand | Tee | 2XL | 25.00 | 5 | | | | 0 | | 0 | | $ 125.00 |
| Tee-Cali Certified S/S Tee-White | Tee | Small | 22.00 | | | | | 0 | | 0 | | $ 22.00 |
| Tee-Cali Certified S/S Tee-White | Tee | Medium | 22.00 | 1 | | | | 1 | | 0 | | $ 22.00 |
| Tee-Cali Certified S/S Tee-White | Tee | 2XL | 25.00 | 2 | | | | -1 | | 0 | | $ 50.00 |
| Tee-Cali Certified S/S Tee-White | Tee | 3XL | 25.00 | 2 | | | | | | 0 | | $ 50.00 |
| Tee-Circle Men's Olive | Tee | Small | 22.00 | 1 | | 0 | 0 | 0 | | | | $ 22.00 |
| Tee-Circle Men's Olive | Tee | Large | 22.00 | 2 | | 1 | 1 | 1 | | 1 | 4 | $ 132.00 |
| Tee-Circle Men's Olive | Tee | X-Large | 22.00 | 3 | | 1 | 1 | 5 | | 1 | | $ 66.00 |
| Tee-Circle Men's Olive | Tee | 2XL | 25.00 | 7 | | 1 | 0 | 1 | | 1 | 4 | $ 300.00 |
| Tee-Circle Men's Olive | Tee | 3XL | 25.00 | 1 | | 1 | 1 | 0 | | | 2 | $ 75.00 |
| Tee-Circle Women's V-Neck Navy | Tee | Small | 22.00 | 7 | 6 | 0 | 0 | -1 | | 2 | 1 | $ 176.00 |
| Tee-Circle Women's V-Neck Navy | Tee | Medium | 22.00 | 6 | 7 | 0 | 0 | 1 | | 1 | 2 | $ 198.00 |
| Tee-Circle Women's V-Neck Navy | Tee | Large | 22.00 | 6 | 5 | -2 | 0 | 4 | | 4 | 6 | $ 330.00 |
| Tee-Circle Women's V-Neck Navy | Tee | X-Large | 22.00 | 6 | 5 | 2 | 2 | 4 | | 3 | 2 | $ 220.00 |
| Tee-Fig Frame S/S Tee-Black | Tee | Small | 22.00 | 2 | 3 | | | 1 | | 0 | | $ 66.00 |

| Item Name | Category | Variation Name | Price | RU | RU Physical Count | LO | LO Physical Count | SB | SB Physical Count | SM | SM Physical Count | TOTAL VALUE FOR SALE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tee-Fig Frame S/S Tee-Military Green | Tee | Small | 22.00 | 1 | 2 | | | 1 | 1 | 1 | 1 | $ 66.00 |
| Tee-Fig Frame S/S Tee-Military Green | Tee | 2XL | 25.00 | 0 | | | | 1 | 1 | 0 | | $ 25.00 |
| Tee-Hex Long/S Tee-Black | Tee | Small | 28.00 | 1 | | | | 1 | 1 | 1 | | $ 56.00 |
| Tee-Hex Long/S Tee-Black | Tee | Medium | 28.00 | 1 | 1 | | | 1 | 1 | 2 | | $ 84.00 |
| Tee-Hex Long/S Tee-Black | Tee | Large | 28.00 | 5 | 5 | 2 | 2 | 6 | 6 | 4 | 4 | $ 476.00 |
| Tee-Hex Long/S Tee-Black | Tee | X-Large | 28.00 | 7 | | 3 | 3 | 5 | 5 | 4 | 4 | $ 420.00 |
| Tee-Hex Long/S Tee-Black | Tee | 2XL | 32.00 | 0 | | 1 | 1 | 3 | 3 | 2 | 1 | $ 160.00 |
| Tee-Hex Long/S Tee-Black | Tee | 3XL | 32.00 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | $ 192.00 |
| Tee-Hex Long/S Tee-Indigo | Tee | Medium | 28.00 | 1 | | | | 1 | 1 | 0 | | $ 28.00 |
| Tee-Hex Long/S Tee-Indigo | Tee | Large | 28.00 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | $ 112.00 |
| Tee-Hex Long/S Tee-Indigo | Tee | X-Large | 28.00 | 0 | | 0 | | 2 | 2 | 2 | | $ 112.00 |
| Tee-Hex Long/S Tee-Indigo | Tee | 2XL | 32.00 | 2 | 2 | 1 | | 3 | 3 | 2 | 2 | $ 128.00 |
| Tee-Hex Mens Tank-Navy USA | Tee | 2XL | 25.00 | 0 | | 0 | | 4 | 4 | 2 | | $ 50.00 |
| Tee-Hex S/S Tee-Black | Tee | Small | 22.00 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | $ 88.00 |
| Tee-Hex S/S Tee-Black | Tee | Medium | 22.00 | 0 | | 1 | 1 | 2 | 2 | 0 | | $ 22.00 |
| Tee-Hex S/S Tee-Black | Tee | XX-Large | 25.00 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | $ 75.00 |
| Tee-Hex S/S Tee-Maroon | Tee | Small | 22.00 | 0 | 1 | 0 | | 1 | 1 | 0 | | $ 44.00 |
| Tee-Hex S/S Tee-Maroon | Tee | Medium | 22.00 | 1 | | 0 | | 3 | 3 | 2 | 2 | $ 88.00 |
| Tee-Hex S/S Tee-Maroon | Tee | Large | 22.00 | 6 | 4 | 0 | | 3 | 3 | 5 | 4 | $ 198.00 |
| Tee-Hex S/S Tee-Maroon | Tee | X-Large | 22.00 | 1 | 1 | 1 | 1 | 7 | 7 | 4 | 3 | $ 176.00 |
| Tee-Hex S/S Tee-Maroon | Tee | 2XL | 25.00 | 1 | | 0 | | 5 | 5 | 4 | 5 | $ 250.00 |
| Tee-Hex S/S Tee-Maroon | Tee | 3XL | 25.00 | 0 | | 0 | | 2 | 2 | 2 | 2 | $ 100.00 |
| Tee-Hex S/S Tee-Midnight Navy | Tee | Small | 22.00 | 2 | 2 | 0 | | 0 | | 0 | | $ 44.00 |
| Tee-Hex S/S Tee-Navy USA | Tee | 3XL | 25.00 | 0 | | 0 | | 2 | 2 | 2 | 2 | $ 50.00 |
| Tee-Hex S/S Tee-Olive | Tee | Small | 22.00 | 3 | 2 | 0 | | 2 | 2 | 0 | | $ 44.00 |
| Tee-Hex S/S Tee-White | Tee | Small | 22.00 | 2 | 2 | 0 | | 3 | 3 | | | $ 44.00 |
| Tee-Hex S/S Tee-White | Tee | Medium | 22.00 | 1 | 1 | 0 | | 3 | 3 | 0 | | $ 22.00 |
| Tee-Hex S/S Tee-White | Tee | Large | 22.00 | 0 | | 0 | | 3 | 3 | 0 | | $ 44.00 |
| Tee-Hex S/S Tee-White | Tee | X-Large | 22.00 | 3 | 3 | 0 | | 3 | 3 | 1 | | $ 22.00 |
| Tee-Hex S/S Tee-White | Tee | 2XL | 25.00 | 0 | | 0 | | 1 | 1 | 0 | 3 | $ 125.00 |
| Tee-Hex S/S Tee-White | Tee | 3XL | 25.00 | 4 | 4 | 0 | | 4 | 4 | 4 | 2 | $ 175.00 |
| Tee-Hex Women's Scoop Tank-Antique Denim USA | Tee | Small | 22.00 | 3 | | 0 | | 1 | 1 | 2 | | $ 44.00 |
| Tee-Hex Women's Scoop Tank-Antique Denim USA | Tee | Med | 22.00 | 1 | | 0 | | 2 | 2 | 2 | | $ 44.00 |
| Tee-Hex Women's Scoop Tank-Antique Denim USA | Tee | Lg | 22.00 | 0 | | 0 | | 3 | 3 | 2 | | $ 44.00 |
| Tee-Hex Women's Scoop Tank-Antique Denim USA | Tee | XL | 22.00 | 1 | | 0 | | 3 | 3 | 3 | | $ 66.00 |
| Tee-Hex Women's Racerback Tank – Black | Tee | Small | 22.00 | 0 | | 0 | | 1 | 1 | 0 | | $ 22.00 |
| Tee-Hex Women's Racerback Tank – Black | Tee | Lg | 22.00 | 1 | | 0 | | 0 | | 1 | 1 | $ 22.00 |
| Tee-Hex Women's Racerback Tank – Black | Tee | XL | 22.00 | 2 | 1 | 0 | | 2 | 2 | 1 | | $ 22.00 |
| Tee-Outline Mountain S/S Tee-Black | Tee | Small | 22.00 | 3 | | 0 | | 0 | | 0 | | $ 66.00 |
| Hat-Vintage Logo Leather Patch | Vintage Fig | M Regular | 25.00 | 7 | 5 | 0 | 0 | | | | | $ 125.00 |
| Vintage-FMB Race Team Hat | Vintage Fig | M Regular | 25.00 | 3 | 1 | | | | | | | $ 25.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 6 mo | 15.00 | 1 | | | | | | | | $ 60.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 12 mo | 15.00 | 2 | 2 | | | | | | | $ 30.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 18 mo | 15.00 | 4 | 4 | | | | | | | $ 60.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 3T | 15.00 | 2 | 2 | | | | | | | $ 30.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 5/6T | 15.00 | 2 | 2 | | | | | | | $ 30.00 |
| Vintage-Mom+Dad Onsie & Tee | Vintage Fig | M 7T | 15.00 | 2 | 2 | | | | | | | $ 30.00 |
| Vintage-Preloved Tap Handles | Vintage Fig | M Regular | 9.00 | 15 | | | | | | | | $ 135.00 |
| | | | | | | | | | | | | $ 13,243.00 |
| | | | | | | | | | | | | 3032.26 |

DEPLETIONS 10/01 THRU 10/05

| Item Name | Category | Variation Nar | Price | BU | BU Physical Count | LO | LO Physical Count | SB | SB Physical Count | SM | SM Physical Count | TOTAL VALUE FOR SALE $ 10,210.74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Packaging**

10.01.2020

### Glass Cases (760)

| | | | PACKS | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz 4/6pk KD | $ 0.67 | 2 | 1,920 | $ 1,018.40 |
| Lizards Mouth IPA | 12oz 4/6pk KD | $ 0.67 | 0.5 | 480 | $ 254.60 |
| Danish Red Lager | 12oz 4/6pk KD | $ 0.67 | 1.1 | 836 | $ 560.12 |
| Mosaic Pale Ale | 12oz 4/6pk KD | $ 0.67 | 0 | 0 | $ - |
| 101 Blonde Ale | 12oz 4/6pk KD | $ 0.67 | 0.6 | 456 | $ 305.52 |
| Davy Brown Ale | 12oz 4/6pk KD | $ 0.67 | 0.2 | 152 | $ 101.84 |
| IMB Universal | 12oz 4/6pk KD | $ 0.67 | 0.5 | 380 | $ 254.60 |
| Universal | 12oz 4/6pk KD | $ 1.53 | 0.2 | 120 | $ 183.60 |
| Hoppy Hoppy LP | 22oz Bottle Carton | $ 0.84 | 10.1 | 6,060 | $ 5,090.40 |
| Hoppy Poppy IPA | 2212 Pack Carton | $ 0.84 | 0 | 0 | $ - |
| Variety | 1/2oz 12 Pack KD | $ 0.84 | 2.1 | 1,260 | $ 1,058.40 |

### Bulk Glass

| | | | PACKS | EA | |
|---|---|---|---|---|---|
| Amber | 12oz Glass (2,300) | $ 0.17 | 2 | 4,720 | $ 802.40 |
| Amber | 12oz Glass (1,360) | $ 0.36 | 2 | 2,520 | $ 907.20 |
| IMB Universal | Bottle Crowns | $ 0.01 | 20 | 200,000 | $ 2,000.00 |

### Glass (open)

| | | | ROLLS | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Bottle Label | $ 0.03 | 0 | 0 | $ - |
| New Labels | | $ 0.04 | 52 | 182,000 | $ 7,280.00 |
| Lizards Mouth IPA | 12oz Bottle Label | $ 0.03 | 15 | 52,500 | $ 1,575.00 |
| Danish Red Lager | 12oz Bottle Label | $ 0.03 | 8 | 28,000 | $ 840.00 |
| Mosaic Pale Ale | 12oz Bottle Label | $ 0.03 | 24 | 84,000 | $ 2,520.00 |
| 101 Blonde Ale | 12oz Bottle Label | $ 0.03 | 13 | 45,500 | $ 1,365.00 |
| Davy Brown Ale | 12oz Bottle Label | $ 0.03 | 7 | 24,500 | $ 735.00 |
| Hoppy Poppy IPA | 22oz Bottle Label | $ 0.05 | 4 | 10,000 | $ 500.00 |
| Lizards Mouth IPA | 22oz Bottle Label | $ 0.05 | 2 | 5,000 | $ 250.00 |
| Schubros Rd | 22oz Bottle Label | $ 0.06 | | 320,000 | $ 19,200.00 |

### Packaging — Glass Carriers (165)

| | | | BOXES | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Btl - 4/6 Pack | $ 0.29 | 138 | 22,770 | $ 6,603.30 |
| Lizards Mouth IPA | 12oz Btl - 4/6 Pack | $ 0.29 | 13 | 2,145 | $ 622.05 |
| Danish Red Lager | 12oz Btl - 4/6 Pack | $ 0.29 | 84 | 13,860 | $ 4,019.40 |
| Mosaic Pale Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 136 | 22,440 | $ 6,507.60 |
| 101 Blonde Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 32 | 5,280 | $ 1,531.20 |
| Davy Brown Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 72 | 11,880 | $ 3,445.20 |

### Cans (8,169)

| | | | Pallets | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Printed Can | $ 0.09 | 0 | | $ - |
| Lizards Mouth IPA | 12oz Printed Can | $ 0.09 | 0 | | $ - |
| Mountain Light Lager | 12oz Printed Can | $ 0.09 | 1 | 8,169.00 | $ 735.21 |
| Mosaic Pale Ale | 12oz Printed Can | $ 0.09 | 1 | 8,169.00 | $ 735.21 |
| 101 Blonde Ale | 12oz Printed Can | $ 0.09 | 0 | | $ - |
| Zarta Barbara Ct | 12oz Printed Can | $ 0.09 | 3 | 24,507.00 | $ 2,205.63 |
| Point Conception IPA | 12oz Printed Can | $ 0.09 | 3.1 | 25,323.90 | $ 2,279.15 |
| Hoppy Poppy IPA | 12oz Printed Can | $ 0.09 | 8 | 65,352.00 | $ 5,881.68 |
| Aqua Santa Mexican Lager | 12oz Printed Can | $ 0.09 | 4 | | $ 3,578.80 |
| Hoppy Poppy IPA | 12oz Printed Can | $ 0.23 | 4 | | $ 2,684.10 |
| Mountain Light Lager | 12oz Sleeved Can | $ 0.23 | 3 | 11,670.00 | |
| Mosaic Pale Ale | 12oz Sleeved Can | $ 0.23 | | | $ - |
| 101 Blonde Ale | 12oz Sleeved Can | $ 0.23 | 0 | | $ - |
| Point Conception IPA | 12oz Sleeved Can | $ 0.23 | 11 | 42,790.00 | $ 9,841.70 |
| Summerland Citrus Ale | 12oz Sleeved Can | $ 0.23 | 6 | 23,340.00 | $ 5,368.20 |
| Zero To Sexy Golden Mocha Ale | 12oz Sleeved Can | $ 0.23 | | | $ - |
| Tropical Magic Hazy IPA | 12oz Sleeved Can | $ 0.23 | | | $ - |
| Coconut Coconut IPA | 12oz Sleeved Can | $ 0.23 | | | $ - |
| Lagraville Pilsner | 12oz Sleeved Can | $ 0.23 | | | $ - |

### Can Carriers (215)

| | | | BOXES | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Can - 4/6 Pack | $ 0.23 | 81 | 19,035 | $ 4,378.05 |
| Lizards Mouth IPA | 12oz Can - 4/6 Pack | $ 0.23 | 72 | 16,920 | $ 3,891.60 |
| Mosaic Pale Ale | 12oz Can - 4/6 Pack | $ 0.23 | 36 | 8,460 | $ 1,945.80 |
| 101 Blonde Ale | 12oz Can - 4/6 Pack | $ 0.23 | 25.1 | 5,899 | $ 1,356.66 |
| Point Conception IPA | 12oz Can - 4/6 Pack | $ 0.23 | 78 | 18,330 | $ 4,215.90 |
| Hoppy Poppy IPA | 12oz Can - 4/6 Pack | $ 0.23 | 36 | 8,460 | $ 1,945.80 |
| 55 Citrus Ale | 12oz Can - 2/12 Pack | $ 0.25 | 32 | 7,520 | $ 1,880.00 |

### Keg Rings

| | | | | EA | |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | Keg Collar | $ 0.06 | | 8000 | $ 480.00 |
| Lizards Mouth IPA | Keg Collar | $ 0.06 | | 2000 | $ 120.00 |
| Mountain Light Lager | Keg Collar | $ 0.06 | | 3000 | $ 180.00 |
| Mosaic Pale Ale | Keg Collar | $ 0.06 | | 1750 | $ 105.00 |
| 101 Blonde Ale | Keg Collar | $ 0.06 | | 2000 | $ 120.00 |
| Davy Brown Ale | Keg Collar | $ 0.06 | | 2000 | $ 120.00 |
| Point Conception IPA | Keg Collar | $ 0.06 | | 2500 | $ 150.00 |
| Hoppy Poppy IPA | Keg Collar | $ 0.06 | | 2500 | $ 150.00 |
| Aqua Santa Mexican Lager | Keg Collar | $ 0.06 | | 1250 | $ 75.00 |
| Paradise Road Pilsner | Keg Collar | $ 0.06 | | 2750 | $ 165.00 |
| Davy Brown Ale | Keg Collar | $ 0.06 | | 1750 | $ 105.00 |
| Danish Red Lager | Keg Collar | $ 0.06 | | 1250 | $ 75.00 |
| Mountain Check DDPA | Keg Collar | $ 0.06 | | | |
| FMB Universal | Keg Collar | $ 0.06 | | 2500 | $ 150.00 |
| Stubhoob Universal | Keg Collar | $ 0.06 | | 1000 | $ - |
| 59 Gn | Keg Collar | | | EA | |

### Keg Caps

| | | | | EA | |
|---|---|---|---|---|---|
| Red | Vent Cap | $ 0.08 | | 8172 | $ 653.76 |
| | | | | | $ 2,558.76 |

### Can Tray Totals

| | | | | | |
|---|---|---|---|---|---|
| FMB Ice Can Tray DARK TEAL | 12oz Can Tray | $ 0.33 | | | $ - |
| FMB Ice Can Tray TEAL | 12oz Can Tray | $ 0.33 | | | $ - |
| FMB Ice Can Tray BLUE/Draft | 12oz Can Tray | $ 0.30 | 1 | 2250 | $ 675.00 |

$ 69,530.83

$ 53,598.49

TOTAL VALUE OF PACKAGING MATERIALS     $ 125,688.08

**Hops & Grain**

**Hops & Grain**

| INVENTORY | | | TOTAL VALUE |
|---|---|---|---|
| African Queen | $ 16.03 | 44 | $ 705.32 |
| Amarillo | $ 21.77 | 88 | $ 1,915.32 |
| Apollo | $ 8.93 | 128 | $ 1,143.55 |
| Aramis | $ 10.50 | 44 | $ 462.00 |
| Bravo | $ 8.29 | | $ - |
| Calypso | $ 9.66 | 60 | $ 579.66 |
| Cascade | $ 8.26 | 44 | $ 363.31 |
| Centennial | $ 11.82 | 0 | $ - |
| Chinook | $ 9.08 | 22 | $ 199.65 |
| Columbus | $ 7.36 | 0 | $ - |
| Citra | $ 14.09 | 180 | $ 2,536.20 |
| Denali/06277 | $ 10.58 | | $ - |
| East Kent Goldings | $ 12.00 | | $ - |
| El Dorado | $ 11.39 | 140 | $ 1,594.88 |
| Eureka! | $ 9.83 | 30 | $ 295.02 |
| Exp# 07270 | $ 10.54 | 0 | $ - |
| Galaxy | $ 18.00 | 44 | $ 792.00 |
| Golding | $ 12.18 | | $ - |
| Hall Mitt | $ 8.03 | 120 | $ 963.60 |
| HBC 692 | $ 12.80 | 22 | $ 281.60 |
| HBC586 | $ 13.30 | 11 | $ 146.30 |
| Horizon | $ 11.27 | 10 | $ 112.71 |
| Lemon Drop | $ 10.67 | 44 | $ 469.26 |
| GR Magnum | $ 8.06 | 11 | $ 88.69 |
| Mandarina Bavaria | $ 13.62 | 0 | $ - |
| MELBA | $ 14.62 | 0 | $ - |
| Mosaic | $ 14.58 | 900 | $ 13,123.80 |
| Northern Brewer | $ 11.84 | 440 | $ 5,210.92 |
| Nugget | $ 8.16 | 50 | $ 408.00 |
| Simcoe | $ 13.22 | 44 | $ 581.46 |
| Southern Passion | $ 17.53 | 132 | $ 2,313.96 |

Date: 10.01.2020

| INVENTORY | | | Bags | TOTAL VALUE |
|---|---|---|---|---|
| 2 Row | $ 0.56 | 748 | 17 | $ 418.66 |
| Acidualted Malt | $ 0.99 | 220 | 5 | $ 217.80 |
| Carafa II | $ 0.85 | 44 | 1 | $ 37.40 |
| Carafa III | $ 0.85 | 0 | | $ - |
| Carafoam | $ 0.88 | 704 | 16 | $ 619.52 |
| Caramalt 20/27 | $ 1.07 | 308 | 7 | $ 329.87 |
| CaraMunich II | $ 0.91 | 0 | | $ - |
| Carastan 30/37 | $ 0.70 | 1320 | 30 | $ 918.72 |
| Castle Special B | $ 0.89 | 88 | 2 | $ 78.32 |
| Chocolate | $ 0.90 | 572 | 13 | $ 515.94 |
| Chocolate, Pale | $ 0.84 | 0 | | $ - |
| Crystal 135/165 | $ 0.78 | 0 | | $ - |
| Crystal 15 | $ 0.78 | 1364 | 31 | $ 1,059.83 |
| Crystal 70/80 | $ 1.31 | 1496 | 34 | $ 1,962.75 |
| Crystal Light (Simpson) | $ 0.77 | 132 | 3 | $ 101.38 |
| Flaked Barley | $ 0.65 | 1400 | 35 | $ 904.40 |
| Flaked Corn | $ 0.95 | 280 | 7 | $ 265.44 |
| Flaked Rice | $ 0.97 | 572 | 13 | $ 554.84 |
| Flaked Rye | $ 0.68 | 0 | | $ - |
| Flaked Wheat | $ 0.63 | 0 | | $ - |
| Golden Naked Oats | $ 1.09 | 0 | | $ - |
| Golden Promise | $ 0.89 | 132 | 3 | $ 117.48 |
| Honey Malt | $ 0.77 | 132 | 3 | $ 101.64 |
| Marris Otter | $ 0.80 | 968 | 22 | $ 774.40 |
| Munich I | $ 0.82 | 0 | | $ - |
| Munich II | $ 0.85 | 880 | 20 | $ 743.60 |
| Pilsner (Weyerman) | $ 0.80 | 3168 | 72 | $ 2,537.57 |
| Red Rye Crystal | $ 0.98 | 0 | | $ - |
| Roasted Barley | $ 0.93 | 440 | 10 | $ 409.20 |
| Rolled Oats | $ 0.87 | 264 | 6 | $ 230.74 |
| Sucrose | $ 0.60 | 200 | 4 | $ 120.00 |

Date: 10.01.2020

| INVENTORY | | | Bags | TOTAL VALUE |
|---|---|---|---|---|
| Torrified Wheat | $ 0.91 | 176 | 4 | $ 160.16 |
| Unmalted Wheat | $ 0.52 | 0 | | $ - |
| Vienna | $ 0.86 | 132 | 3 | $ 113.78 |
| White Wheat | $ 0.68 | 968 | 22 | $ 653.40 |
| Premium Pilsner | $ 1.54 | 88 | 2 | $ 135.52 |
| Crystal 60 | $ 1.04 | 88 | 2 | $ 91.92 |
| Carafa Special 2 | $ 0.96 | 264 | 6 | $ 252.65 |
| | | | | $ 14,426.92 |

| INVENTORY | | | TOTAL VALUE |
|---|---|---|---|
| Sultana | $ 10.59 | 250 | $ 2,648.00 |
| Saaz | $ 14.84 | 20 | $ 296.82 |
| Tett | $ 9.05 | 40 | $ 361.80 |
| Warrior | $ 9.54 | 44 | $ 419.76 |
| | | | $ - |
| Celite 512 | $ 1.06 | 13 | $ 13.78 |
| Celite Hi Flo | $ 0.77 | 23 | $ 17.60 |
| | | | $ 38,044.97 |

| Super Sacks | | | TOTAL VALUE |
|---|---|---|---|
| 2 Row Super Sacks | $ 0.34 | 0 | $ - |
| Idaho Super Sacks | $ 0.62 | 2 | $ 1.24 |
| Pilsner Super Sacks | $ 0.75 | 0 | $ - |
| Silo | | | $ - |
| 2 Row | $ 0.33 | | $ - |
| | | | $ 1.24 |

TOTAL HOPS and GRAINS          $ 52,473.13

# Warehouse Finished Goods

**Warehouse Inventory**

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.166667 | 1/6 BBl | 4 |
| Core: 101 Blonde Ale | $ 18.80 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.072581 | 12oz Can Case | 0 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.166667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 36 |
| Core: Danish Red Lager | $ 56.50 | 0.166667 | 1/6 BBL | 43 |
| Core: Danish Red Lager | $ 22.50 | 0.072581 | 4/6 Pack - 12oz | 13 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 1 |
| Core: Davy Brown Ale | $ 53.50 | 0.166667 | 1/6 BBl | 22 |
| Core: Davy Brown Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 5 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 74 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.166667 | 1/6 BBl | 89 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 4 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.066532 | 12 Pack - 22oz | 12 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.072581 | 12oz Can Case | 264 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.072581 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.072581 | 24 Pack - 12oz | 60 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 54 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.166667 | 1/6 BBl | 160 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.066532 | 12 Pack - 22oz | 5 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.072581 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.072581 | 12oz Can Case | 1069 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 6 |
| Core: Mountain Light Lager | $ 55.60 | 0.166667 | 1/6 BBl | 101 |
| Core: Mountain Light Lager | $ 18.50 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ 17.50 | 0.072581 | 12oz Can Case | 4 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 66 |
| Core: Point Conception | $ 59.00 | 0.166667 | 1/6 BBl | 2 |
| Core: Point Conception | $ 19.50 | 0.072581 | 12oz Can Case | 479 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 82 |
| 8th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 47 |
| 9th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 107 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 8 |
| 9th Anniversary | $ 97.00 | 0.166667 | 1/6BBL | 108 |
| Seasonal: Bishops peak | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.166667 | 1/6BBL | 15 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 2 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 4 |
| Seasonal: Figtoberfest | $ 56.50 | 0.166667 | 1/6BBL | 29 |
| Seasonal: Golden Hour | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.166667 | 1/6BBL | 17 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.166667 | 1/6BBL | 52 |
| Seasonal: Los Padres | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.166667 | 1/6BBL | 19 |
| Seasonal: Ok Karen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 9 |
| Seasonal: SB Citrus | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.166667 | 1/6BBL | 54 |
| Schraderbrau | $ 63.00 | 0.166667 | 1/6 BBl | 29 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 7 |
| Schraderbrau | $ 41.30 | 0.066532 | 12 Pack - 22oz | 1299 |
| Seasonal: Sisquoc | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.166667 | 1/6BBL | 61 |
| Seasonal: Stearns | $ 63.00 | 0.166667 | 1/6BBL | 36 |
| Seasonal: This + That | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 14 |
| Seasonal: White Ledge | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.166667 | 1/6BBL | 50 |
| Seasonal: Zero to sexy | $ 25.12 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 12 |
| | | | Total BBLS: | 536.35 |

**FIGUEROA MOUNTAIN**
BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| | | | Total Dollars: | $ 217,532.45 |

VALUE BEFORE SALE    $    152,272.72

# Santa Barbara Finished Goods

**Santa Barbara Finished Goods**



FIGUEROA MOUNTAIN BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|-------|-------|-----|--------------|---------|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.166667 | 1/6 BBl | 1 |
| Core: 101 Blonde Ale | $ 18.80 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.072581 | 12oz Can Case | 4 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.166667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Danish Red Lager | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ 22.50 | 0.072581 | 4/6 Pack - 12oz | 3 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Davy Brown Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 2 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.166667 | 1/6 BBl | 1 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.072581 | 12oz Can Case | 9 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.072581 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.072581 | 24 Pack - 12oz | 0 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.166667 | 1/6 BBl | 7 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.072581 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.072581 | 12oz Can Case | 4 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.166667 | 1/6 BBl | 5 |
| Core: Mountain Light Lager | $ 18.50 | 0.072581 | 4/6 Pack - 12oz | 0 |

# FIGUEROA ▲ MOUNTAIN
### BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: Mountain Light Lager | $ 17.50 | 0.072581 | 12oz Can Case | 4 |
| | | | | |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.166667 | 1/6 BBl | 2 |
| Core: Point Conception | $ 19.50 | 0.072581 | 12oz Can Case | 3 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.166667 | 1/6BBL | 2 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.166667 | 1/6BBL | 2 |
| Seasonal: Los Padres | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Ok Karen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.166667 | 1/6 BBl | 1 |
| Seasonal: SB Citrus | $ 21.00 | 0.072581 | 12oz Can Case | 1 |
| Seasonal: Schwarz | $ 63.00 | 0.166667 | 1/6BBL | 1 |
| Schraderbrau | $ 63.00 | 0.166667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.066532 | 12 Pack - 22oz | 1 |

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|-------|-------|-----|--------------|---------|
| Seasonal: Sisquoc | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stearns | $ 63.00 | 0.166667 | 1/6BBL | 1 |
| Seasonal: This + That | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: White Ledge | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 25.12 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 6.58 |
| | | | Total Dollars: | $ 2,300.60 |

VALUE BEFORE SALE          $      1,610.42

## Santa Maria Finished Goods

**Santa Maria Finished Goods**

FIGUEROA MOUNTAIN
BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.166667 | 1/6 BBl | 3.25 |
| Core: 101 Blonde Ale | $ 18.80 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.072581 | 12oz Can Case | 4.25 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.166667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0.5 |
| Core: Danish Red Lager | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ 22.50 | 0.072581 | 4/6 Pack - 12oz | 0.5 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.166667 | 1/6 BBl | 1 |
| Core: Davy Brown Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0.75 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 1.75 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 2 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.066532 | 12 Pack - 22oz | 1 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.072581 | 12oz Can Case | 2.25 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.072581 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.072581 | 24 Pack - 12oz | 0 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 1 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.166667 | 1/6 BBl | 1 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.066532 | 12 Pack - 22oz | 1 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.072581 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.072581 | 12oz Can Case | 4.75 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.166667 | 1/6 BBl | 2 |
| Core: Mountain Light Lager | $ 18.50 | 0.072581 | 4/6 Pack - 12oz | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: Mountain Light Lager | $ 17.50 | 0.072581 | 12oz Can Case | 5 |
| | | | | |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.166667 | 1/6 BBl | 1.5 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 1.25 |
| Core: Point Conception | $ 59.00 | 0.166667 | 1/6 BBl | 4 |
| Core: Point Conception | $ 19.50 | 0.072581 | 12oz Can Case | 4 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.166667 | 1/6BBL | 1.25 |
| Seasonal: Dunkel | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.166667 | 1/6BBL | 3.25 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Los Padres | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.166667 | 1/6BBL | 1.25 |
| Seasonal: Ok Karen | $ 70.30 | 0.166667 | 1/6BBL | 3 |
| Seasonal: Peachy Keen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.166667 | 1/6 BBl | 4.25 |
| Seasonal: SB Citrus | $ 21.00 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.166667 | 1/6BBL | 0 |
| Schraderbrau | $ 63.00 | 0.166667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.066532 | 12 Pack - 22oz | 3 |

FIGUEROA MOUNTAIN
BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Seasonal: Sisquoc | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.166667 | 1/6BBL | 3 |
| Seasonal: Stearns | $ 63.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: This + That | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.166667 | 1/6BBL | 1.25 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1.25 |
| Seasonal: White Ledge | $ 70.30 | 0.166667 | 1/6BBL | 2 |
| Seasonal: Zero to sexy | $ 63.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Zero to sexy | $ 25.12 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |

|  | Total BBLS: | 10.41 |
|---|---|---|
|  | Total Dollars: | $ 3,468.08 |

VALUE BEFORE SALE    $    2,427.66

## Los Olivos Finished Goods

**LO Finished Goods**

FIGUEROA MOUNTAIN
BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Core: 101 Blonde Ale | $ 18.80 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.072581 | 12oz Can Case | 0 |
|  |  |  |  |  |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.166667 | 1/6 BBL | 0 |
|  |  |  |  |  |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Danish Red Lager | $ 56.50 | 0.166667 | 1/6 BBl | 3 |
| Core: Danish Red Lager | $ 22.50 | 0.072581 | 4/6 Pack - 12oz | 0 |
|  |  |  |  |  |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.166667 | 1/6 BBl | 1 |
| Core: Davy Brown Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
|  |  |  |  |  |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.166667 | 1/6 BBl | 2.5 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.072581 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.072581 | 24 Pack - 12oz | 0 |
|  |  |  |  |  |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.166667 | 1/6 BBl | 3 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.072581 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.072581 | 12oz Can Case | 0 |
|  |  |  |  |  |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
|  |  |  |  |  |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.166667 | 1/6 BBl | 1 |
| Core: Mountain Light Lager | $ 18.50 | 0.072581 | 4/6 Pack - 12oz | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

|  |  | | | 10/5/20 |
|---|---|---|---|---|
| BRAND | PRICE | BBL | PACKAGE TYPE |  |
| Core: Mountain Light Lager | $ 17.50 | 0.072581 | 12oz Can Case | 0 |
|  |  | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
|  |  | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.166667 | 1/6 BBl | 4 |
| Core: Point Conception | $ 19.50 | 0.072581 | 12oz Can Case | 0 |
|  |  | | | |
| 7th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.166667 | 1/6BBL | 3 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | 70.3 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Los Padres | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Ok Karen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.166667 | 1/6BBL | 0 |
| Schraderbrau | $ 63.00 | 0.166667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.066532 | 12 Pack - 22oz | 0 |

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Seasonal: Sisquoc | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.166667 | 1/6BBL | 0.5 |
| Seasonal: Stearns | $ 63.00 | 0.166667 | 1/6BBL | 2 |
| Seasonal: This + That | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1 |
| Seasonal: White Ledge | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Zero to sexy | $ 25.12 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 4.50 |
| | | | Total Dollars: | $ 1,643.00 |

VALUE BEFORE SALE          $      1,150.10

**Buellton Finished Goods**

**Buellton Finished Goods**

FIGUEROA MOUNTAIN
BREWING® COMPANY

| BRAND | | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|---|
| Core: 101 Blonde Ale | $ | 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ | 53.50 | 0.166667 | 1/6 BBl | 0.5 |
| Core: 101 Blonde Ale | $ | 18.80 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ | 17.50 | 0.072581 | 12oz Can Case | 1 |
| | | | | | |
| Core: Agua Santa | $ | 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ | 56.50 | 0.166667 | 1/6 BBL | 0 |
| | | | | | |
| Core: Danish Red Lager | $ | 117.30 | 0.5 | 1/2 BBL | 0.5 |
| Core: Danish Red Lager | $ | 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ | 22.50 | 0.072581 | 4/6 Pack - 12oz | 1 |
| | | | | | |
| Core: Davy Brown Ale | $ | 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ | 53.50 | 0.166667 | 1/6 BBl | 1.5 |
| Core: Davy Brown Ale | $ | 21.00 | 0.072581 | 4/6 Pack - 12oz | 3 |
| | | | | | |
| Core: Hoppy Poppy IPA | $ | 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ | 53.50 | 0.166667 | 1/6 BBl | 4 |
| Core: Hoppy Poppy IPA | $ | 21.00 | 0.072581 | 4/6 Pack - 12oz | 1 |
| Core: Hoppy Poppy IPA | $ | 38.25 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ | 19.50 | 0.072581 | 12oz Can Case | 8 |
| Core: Hoppy Poppy IPA | $ | 20.00 | 0.072581 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ | 19.00 | 0.072581 | 24 Pack - 12oz | 0 |
| | | | | | |
| Core: Lizards Mouth IIPA | $ | 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ | 68.50 | 0.166667 | 1/6 BBl | 3.5 |
| Core: Lizards Mouth IIPA | $ | 56.63 | 0.066532 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ | 40.47 | 0.072581 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ | 27.00 | 0.072581 | 12oz Can Case | 6 |
| | | | | | |
| Core: Mosaic Pale Ale | $ | 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ | 55.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ | 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ | 19.50 | 0.072581 | 12oz Can Case | 0 |
| | | | | | |
| Core: Mountain Light Lager | $ | 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ | 55.60 | 0.166667 | 1/6 BBl | 0.5 |
| Core: Mountain Light Lager | $ | 18.50 | 0.072581 | 4/6 Pack - 12oz | 0 |

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|---|---|---|---|---|
| Core: Mountain Light Lager | $ 17.50 | 0.072581 | 12oz Can Case | 11 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.166667 | 1/6 BBl | 0 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.166667 | 1/6 BBl | 3.5 |
| Core: Point Conception | $ 19.50 | 0.072581 | 12oz Can Case | 16 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.066532 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.166667 | 1/6BBL | 1.5 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.166667 | 1/6BBL | 0.5 |
| Seasonal: Dunkel | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.072581 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | 70.3 | 0.166667 | 1/6BBL | 0.5 |
| Seasonal: Los Padres | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.166667 | 1/6BBL | 1.5 |
| Seasonal: Ok Karen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.166667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.166667 | 1/6BBL | 2.5 |
| Schraderbrau | $ 63.00 | 0.166667 | 1/6 BBl | 0.5 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.066532 | 12 Pack - 22oz | 8 |

**FIGUEROA MOUNTAIN**
BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/20 |
|-------|-------|-----|--------------|---------|
| Seasonal: Sisquoc | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.166667 | 1/6BBL | 0.5 |
| Seasonal: Stearns | $ 63.00 | 0.166667 | 1/6BBL | 1 |
| Seasonal: This + That | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.166667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1 |
| Seasonal: White Ledge | $ 70.30 | 0.166667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.166667 | 1/6BBL | 2 |
| Seasonal: Zero to sexy | $ 25.12 | 0.072581 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 9.03 |
| | | | Total Dollars: | $ 3,101.45 |

VALUE BEFORE SALE          $      2,171.02

**Buellton Food**

| | | | | enter last months ending | enter from food bar purchase sheet | ending inv + purchases= | current month ending | Available - Ending= Cost of Goods (enter on month end numbers) |
|---|---|---|---|---|---|---|---|---|
| | | | | beginning | purchases | available | ending | usage |
| Food | | | | $6,401.76 | $25,967.10 | $32,368.86 | $6,568.47 | $25,800.39 |
| Food paper | | | | $660.20 | $2,576.37 | $3,236.57 | $258.88 | $2,977.69 |
| Bar | | | | $7,425.83 | $20,490.20 | $27,916.03 | $9,134.48 | $18,781.55 |
| | | | Non-alcoholic | | | | $1,104.64 | |
| | | | Keg Beer | | | | $6,851.18 | |
| | | | Bottled Beer | | | | $701.70 | |
| | | | Wine | | | | $476.97 | |
| Bar paper | | | | $323.02 | $371.00 | $694.02 | $179.22 | $514.80 |

| | | Brand | Pck/Size | Updated Prices | UOM | | count | |
|---|---|---|---|---|---|---|---|---|
| Food | eggs-cooked and peeled | | 1/20lb tub | $91.73 | tub | 91.73 | per tub | 0.8 | tubs |
| Food | ONIONS-JUMBO YELLOW 25# BAG | PACKER | 1/25# | $6.61 | BG | 6.61 | per bag | 0.2 | bags |
| Food | ONIONS-JUMBO RED 25# BAG | PACKER | 1/25#BG | $10.61 | BG | 10.61 | per bag | 0.2 | bags |
| Food | TORTILLA - corn | LA TAPATIA | 100ct | $2.93 | CS | 2.93 | per pack | 11 | pack |
| Food | PORK-CARNITA MEAT CKD HORMEL BAG /#37785 | HORMEL | 6/5#/RDM | $3.26 | CS | 3.26 | lb | 10 | lb |
| Food | CHICKEN- FRS BREAST JUMBO BNLS/SKNL | WAYNE FARMS | 1/BULK | $1.30 | lb | 1.30 | per lb | 15 | lb |
| Food | BEEF- TRI TIP SRLN | CREEKSTONE FARM | 8/4/2#R | $4.82 | CS | 4.82 | per lb | 85 | lb |
| Food | SAUSAGE-BULK ITAL/ME-N-ED'S LABEL | ME-N-ED'S | 4/5# CS | $1.92 | CS | 1.92 | per lb | 29 | lb |
| Food | BEEF- GROUND CHUBS 81/19 FINE 12/1# | HARRIS RANCH | 12/1#/CS | $2.78 | CS | 2.78 | per lb | 5.5 | lb |
| Food | PEPPERONI-SLICED ORIGINAL #2013 | ME-N-EDS | 1/25# CS | $3.10 | CS | 3.10 | per lb | 70 | lb |
| Food | BEEF- FRS PATTIES GROUND 81/19 | CREEKSTONE QUALITY | 30/6 OZ/CS | $2.97 | CS | 2.97 | per lb | 31.5 | lb |
| Food | PEPPERONI- SLICED SMALL | SAUSAGE | 1/10# CS | $3.12 | lb | 3.12 | lb | 8 | lb |
| Food | PEPPERONI- DICED 1/4" / ZIA MARIA | DI ZIA MARIA | 1/10#/CS | $3.02 | lb | 3.02 | lb | 5 | lb |
| Food | BACON- SLICED 14/16 | DAILY'S | 1/15#/CS | $4.04 | CS | 4.04 | lb | 17.5 | lb |
| Food | BREAD-SUB ROLL WHITE SEEDED 16" / LLOYDS | LLOYD'S MKT. | 9/2CT/CS | $20.25 | CS | 20.25 | per case | 2.3 | cases |
| Food | CRUST- GLUTEN FREE SEAS 10'/ VENICE BAKI | VENICE BAKING | 1/24CT/CS | $36.59 | CS | 1.52 | each | 24 | each |
| Food | PRETZEL- SOFT 5OZ KING SIZE/#3014 | J&J SNACK | 50/5OZ/CS | $37.74 | CS | 0.75 | each | 61 | each |
| Food | PIZZA COOKIE- FOR 8" PIE PAN, 13OZ -TEST | WAWONA FRUIT | 18/CS | $50.98 | CS | 50.98 | case | 0.8 | cases |
| Food | TURKEY- BREAST HICKRY SMOKED/CURE | FOSTER FARMS | 2/8#/RDM | $4.42 | lb | 4.42 | lb | 14 | lb |
| Food | CHICKEN WINGS_BUFFALO STYLE #17918 | LLOYD'S MKT. | 2/5# CS | $3.53 | CS | 3.53 | per lb | 140 | lb |
| Food | CHEESE-MOZZ/JACK/CHED MNE SHRED BLEND | ME-N-ED'S | 6/5#/CS | $2.04 | CS | 2.04 | per lb | 500 | lb |
| Food | HERBS-ITALIAN PARSLEY 16OZ CASE | BAY AREA HERBS | 1/16OZ | $5.76 | BG | 5.76 | lb | 0.3 | lb |
| Food | HERBS-CILANTRO CELLO 1# BAG | TAYLOR FARMS | 1/1# BG | $4.69 | PC | 4.69 | lb | 3.5 | lb |
| Food | ONIONS- ICELESS GREEN - 1LBS BAG | TAYLOR FARMS | 1/1# BAG | $5.52 | PC | 5.52 | lb | 6 | lb |
| Food | CABBAGE-WHITE 2CT | PACKER | 1/2CT BG | $1.64 | PC | 0.82 | each | 4 | each |
| Food | OLIVES_SLICED RIPE POUCH / WESTSIDE | WESTSIDE CHURCH | 10/33OZ CS | $35.51 | CS | 3.55 | per bag | 23 | bags |
| Food | LETTUCE-SPRING MIX #192212 | BROTHERS | 1/3# CS | $6.33 | CS | 6.33 | case | 1.3 | cases |
| Food | SPINACH-BABY 4-LB CASE #20234 | BROTHERS | 1/4# CS | $9.37 | CS | 9.37 | case | 1.3 | cases |
| Food | limes | BAY AREA HERBS | lb | $1.00 | lb | 1.00 | lb | 0 | |
| Food | PEPPERS-JALAPENO CHILE 5# BAG FRESH | PACKER | 1/5# BX | $9.00 | BG | 9.00 | lb | 12 | lb |
| Food | CUCUMBERS-12CT | PACKER | 1/12CT | $7.32 | CS | 0.61 | each | 13 | each |
| Food | SQUASH-ZUCCHINI 12CT | PACKER | 1/12CT | $7.15 | CS | 0.60 | each | 5 | each |
| Food | TOMATOES-GRAPE SPECIAL/SWEET BOX | PACKER | 1/10-LBS | $10.89 | CS | 10.89 | case | 0.4 | cases |
| Food | AVOCADOS- 24CT PRE-CONDITIONED | PACKER | 1/24CT CS | $35.09 | CS | 35.09 | case | 1 | cases |
| Food | LETTUCE-ROMAINE CHOPPED 2# BAG. | PACKER | 1/2# EA | $2.54 | BG | 2.54 | each | 2 | each |
| Food | LETTUCE-ROMAINE/ICEBERG 50/50#62811 | PACKER | 4/5# CS | $20.39 | CS | 5.10 | per bag | 10 | bags |
| Food | MUSHROOMS #1 SLICED 1/8" 10# CTN | PACKER | 1/10# CS | $19.51 | CS | 19.51 | case | 2 | cases |
| Food | TOMATOES-RED ROMAS | PACKER | 1/25# CS | $14.00 | CS | 14.00 | case | 1 | case |
| Food | PEPPERS- GREEN BELL CHOICE  BUSHEL | PACKER | 1/CASE | $16.34 | CS | 16.34 | case | 0.3 | cases |
| Food | LETTUCE-ICEBERG 24CT | PACKER | 1/24 CT | $23.96 | CS | 1.00 | each | 11 | each |
| Food | SALAMI-ITALIAN DRY/SALADINO #2110 | BUSSETO | 4/5# CS | $4.45 | CS | 4.45 | lb | 35 | lb |

| | Description | Vendor | Pack | | Price | Unit | Qty | Unit |
|---|---|---|---|---|---|---|---|---|
| Food | LINGUICA_SLICED/ #2525 | SALADINO'S | 2/5# CS | CS | $3.66 | 3.66 | lb | 21 | lb |
| Food | CANADIAN STYLE BACON-ME-N-ED'S | ME-N-ED'S | 4/2.5# CS | CS | $3.44 | 3.44 | lb | 30 | lb |
| Food | TOPPING- BACON COOKED DICED/ LLOYD'S | LLOYD'S MKT. | 2/5#/CS | CS | $5.91 | 5.91 | lb | 30 | |
| Food | CHICKEN_BRST STRPS SEASONED #A04-CC2049 | LLOYDS | 1/10# EA | CS | $3.14 | 3.14 | per lb | 40 | lb |
| Food | Chicken Base | custom foods | 6/1# | | $46.28 | 7.71 | per tub | 3 | tubs |
| Food | GARLIC CHOPPED/ FRESH GRILL | A CUT ABOVE | 1/4.5# EA | PC | $19.04 | 19.04 | per jar | 1.4 | jars |
| Food | CARROTS- SHREDDED MATCHSTICK 5# | GRIMMWAY FARMS | 1/5# BG | BG | $4.23 | 4.23 | per bag | 1.3 | |
| Food | BROCCOLI-MINI FLORETS 3# BAG  #12142 | | 1/3# BG | BG | $4.88 | 4.88 | per bag | 1.2 | |
| Food | CHEESE_PARM-SEASONED BLEND/ #1601 | DI ZIA MARIA | CS | | $4.60 | 4.60 | lb | | 10 |
| Food | CHEESE_PARM-ROMANO GRATED | DI ZIA MARIA | 1/5#/CS | CS | $3.82 | 3.82 | lb | 12 | |
| Food | CHEESE AMERICAN- 120CT SL./ #STK08375 | SCHREIBER | 1/5# EA | PC | $2.83 | 2.83 | lb | 13 | |
| Food | CHEESE- Cheddar | cheswick | 1/#10 | | $2.20 | 2.20 | lb | 10 | |
| Food | CHEESE_PARMESAN SHREDDED #1606 | DI ZIA MARIA | 1/5#/CS | CS | $4.42 | 4.42 | lb | 5 | |
| Food | CHEESE PROV SMKD-SLICED  #58917 | STELLA | 8/1.5# CS | CS | $3.24 | 3.24 | lb | 9 | lb |
| Food | BUTTER- SOLID UNSALTED 30/1# #615 | PRODUCER'S | 30/1# CS | | $84.45 | 2.82 | per lb | 26 | |
| Food | MILK- WHOLE 1/2 GAL | PRODUCER'S DAIR | 1/1/2 GAL | EA | $2.14 | 2.14 | per 1/2 gal | 2 | 1/2 gallon |
| Food | CREAM- HEAVY WHIPPING 1/2 GALLON #311 | PRODUCER'S DAIR | 1/HGAL | EA | $4.74 | 4.74 | per 1/2 gal | 2 | 1/2 gallon |
| Food | SOUR CREAM 2/5#  *CASE* | PRODUCER'S DAIR | | | $12.07 | 6.04 | per tub | 1.2 | tubs |
| Food | BUTTERMILK - LOW FAT 1/2 GAL #2234 | PRODUCER'S DAIR | 6/HGAL | | $10.44 | 1.74 | per 1/2 gal | 16 | 1/2 gallon |
| Food | PIZZA DOUGH REGULAR | ME-N-ED'S | | BG | $10.96 | 10.96 | per bag | 24 | bags |
| Food | PIZZA DOUGH THICK | ME-N-ED'S | | BG | $10.99 | 10.99 | per bag | 1.5 | bags |
| Food | SPICE-GROUND PAPRIKA  1# JAR | PACIFIC SPICE | 1/1# JAR | JR | $5.12 | 5.12 | per jar | 0.3 | jars |
| Food | SPICE- CAYENNE PEPPER 1# JAR  X-HOT | WORLD FLAVORS | 1/1# JAR | JR | $4.79 | 4.79 | per jar | 1 | jars |
| Food | Cumin | PACIFIC SPICE | 1/1# JAR | JR | $7.50 | 7.50 | per jar | 1 | jars |
| Food | White pepper | WORLD FLAVORS | 1/1# JAR | JR | $7.50 | 7.50 | per jar | 0.8 | jars |
| Food | Black pepper | PACIFIC SPICE | 5 lb jar | JR | $45.86 | 45.86 | per jar | 0.5 | jars |
| Food | SPICE- BASIL FLAKES MEDIUM CUT 24 OZ JAR | WORLD FLAVORS | 1/24OZ JA | JR | $34.21 | 34.21 | per jar | 0.4 | jars |
| Food | SPICE-GARLIC GRANULATED 7# | PACIFIC SPICE | 1/7# JAR | JR | $52.22 | 52.22 | per jar | 0.5 | jars |
| Food | OIL- LIQUID FRYING CREAMY /#17357<* | SILVERADO | 1/560/OZ | | $22.44 | 22.44 | lb | 4 | |
| | | | | | | | | | |
| Food | CHICKEN-FRITTER HMSTYL TNDRLN BRD/#1034* | TYSON | 2/5LB CS | CS | $3.09 | 3.09 | lb | 20 | |
| Food | POTATO_ FRIES 5/16 straight cut skin-on | PAYETTE FARMS | 6/5# CS | CS | $26.24 | 26.24 | case | 6 | cases |
| Food | POTATO- TATER GEMS / #04189* | SIMPLOT | 6/5#/CS | CS | $26.89 | 4.48 | per bag | 12 | bags |
| Food | SALAD- THREE BEAN VEG-ALL/#5790 | SENECA | 1/#10 EA | PC | $11.39 | 11.39 | per tub | | tubs |
| Food | | | | TB | $0.00 | 0.00 | case | | |
| Food | ANCHOVIE FILLETS/OIL 1-28OZ | JOY OF THE VALL | 1/28OZ | | $13.62 | 13.62 | per can | 1.8 | cans |
| Food | MAYONNAISE_ EXTRA HEAVY GALLON/LLOYD'S< | LLOYD'S MKT. | 4/1GL/CS | CS | $35.67 | 8.92 | per gal | 8.3 | gallons |
| Food | JUICE-LEMON PACKETS 100% CONCEN | REAL LEMON | 200/.14OZ/C | CS | $15.08 | 15.08 | case | 0.7 | cases |
| Food | DRESSING_ BLEU CHEESE #1111 | KEN'S FOODS | 4/1G CS | CS | $44.03 | 11.01 | per gal | | gallons |
| Food | DRESSING_ BLEU CHEESE  #KE1111 | KEN'S FOODS | 1/1G PC | PC | $10.89 | 10.89 | case | 1.5 | |
| Food | DRESSING- CAL GOLDEN ITALIAN  #1116 | KEN'S FOODS | 1/1G PC | PC | $7.35 | 7.35 | case | 1.5 | |
| Food | SAUCE- GARLIC ALFREDO / ME-N-ED'S | ME-N-EDS | 4/1GL CS | CS | $51.90 | 12.98 | per gal | 3 | |
| Food | eggs- fresh | | 1/180ct | | $24.06 | 24.06 | per case | | cases |
| Food | KETCHUP- JUGGLER 114OZ./ #514910 | HEINZ | 6/114OZ. | CS | $34.08 | 5.68 | per tub | 3.5 | tubs |
| Food | OLIVES-PIMIENTO STUFFED GREEN 140/160CT | PEARLS | 4/1GL CS | CS | $83.78 | 13.96 | per gal | 0.1 | gallons |
| Food | SUNFLOWER HULLED R/S | SPECIALTY COMMO | 1/5#/CS | CS | $12.50 | 2.50 | lb | 2 | lb |
| Food | CORN MEAL-MEDIUM YELLOW #58401 | GENERAL MILLS | 1/25LB BG | BG | $14.83 | 14.83 | per bag | 3 | bags |
| Food | SAUCE- BUFFALO WING ORIG "MILD"/RED HOT* | FRANK'S | 1/1GL | PC | $13.20 | 13.20 | per gal | 5 | gallons |
| Food | SAUCE-BARBECUE/ BULLSEYE | BULLSEYE | 1/1G EA | PC | $12.03 | 12.03 | per gal | 1.5 | gallons |
| Food | RAISINS-NATURAL THOM SDLS SELECT 10# O/T | WESTSIDE FRESH GOURMET | 1/10# | | $24.95 | 24.95 | case | 0.9 | case |
| Food | CROUTONS-CHEESE GARLIC | | 4/2.5#/CS | CS | $27.36 | 6.84 | per bag | 5.5 | bags |
| Food | PRETZELS- STICK/#62001 | SUGAR FOODS | 1/7#/CS | CS | $16.85 | 16.85 | case | | case |

| | Description | Brand | Size | Price | Unit | Amount | Per | Qty | Unit |
|---|---|---|---|---|---|---|---|---|---|
| Food | DARK BROWN SUGAR | | 1 lb box | $1.31 | box | 1.31 | per box | 6 | box |
| Food | SUGAR- POWDERED 1LB | C & H | 1/1# BOX | $1.31 | PC | 1.31 | lb | 2 | lb |
| Food | YEAST-ACTIVE DRY/FLEISHMANS | FLEISHMAN'S | 2# tub | $5.86 | tub | 5.86 | per tub | 1.2 | tubs |
| Food | corn syrup | | 1 gal | $12.24 | gal | 12.24 | per gal | 0.1 | gallons |
| Food | OIL- GOLDEN LIQUID BUTTER ALT#15391 PHA* | SAVOR | 1/1GA | $14.22 | PC | 14.22 | per gal | 1 | gallons |
| Food | OIL- Extra Virgin Olive | INDEPENDENT | 1/1 GAL | $27.78 | | 27.78 | per gallon | 4 | gallons |
| Food | CRUST MIX-THICK/PAN DOUGH MIX ME-N-ED'S | ME-N-ED'S | 1/25.8# B | $10.99 | BG | 10.99 | per bag | 4.8 | bags |
| Food | SAUCE- THAI STYLE SWEET CHILI/#87198 | AMERICAN ROLAND | 6/2 LT | $60.77 | CS | 10.13 | per 2L | 6 | 2 Liters |
| Food | CRUST MIX-NEW "ORIGINAL" DOUGH/ME-N-ED'S | ME-N-ED'S | 1/25# BAG | $10.96 | BG | 10.96 | per bag | 9 | bags |
| Food | SPICE-PEPPER PODS RED CRUSHED 3# | WORLD FLAVORS | 1/3# BG | $15.99 | PC | 15.99 | per bag | 2 | bags |
| Food | SAUCE- SRIRACHA CHILI HUY FONG 17OZ | HUY FONG | 12/17OZ | $31.81 | CS | 2.65 | per bottle | 7 | bottles |
| Food | Kosher Salt | WORLD FLAVORS | 3lb box | $2.53 | box | 2.53 | per box | 8 | box |
| Food | CHOLULA ORIG/ | CHOLULA | 1/64OZ | $13.70 | EA | 13.70 | per gallon | 1 | gallons |
| Food | SAUCE- HOT 1GALLON TAPATIO #99270 | TAPATIO | 1/1 GAL | $15.59 | EA | 15.59 | per gal | 1 | gallons |
| Food | OIL- CANOLA / OLIVE OIL BLEND 90/10 | INDEPENDENT | 1/1 GAL | $9.78 | PC | 9.78 | per gal | 1.1 | gallons |
| Food | FLOUR_ POWER 25# UNBLEACHED /PENDELTON | PENDELTON | 1/25# BG | $10.27 | BG | 10.27 | per bag | 3 | bags |
| Food | SUGAR | | 1 lb box | $1.31 | box | 1.31 | per box | | boxes |
| Food | NY Spice | WORLD FLAVORS | 36/9oz | $158.56 | CS | 4.40 | per pack | 26 | packs |
| Food | DRESSING-RANCH 25#/46190 FOOTHILL FARMS* | FOOTHILL FARMS | 1/25LB CS | $103.29 | CS | 103.29 | case | 0.3 | x |
| Food | BEETS- MEDIUM SLICED FANCY | FLAV-R-PAC | 1/#10 PC | $5.80 | PC | 5.80 | per can | 2 | cans |
| Food | PEPPERS- FIRE RED ROASTED WHOLE | AMERICAN ROLAND | 1/#10 PC | $7.42 | PC | 0.74 | per lb | 2 | lb |
| Food | ARTICHOKES _QUARTERED/ JOY OF THE VALLEY | JOY OF VALLEY | 6/3.0 KG | $56.09 | CS | 9.35 | per can | 6.5 | cans |
| Food | JALAPENO-NACHO SLICED/ DEL SOL | DEL SOL | 6/#10 CS | $23.86 | CS | 3.98 | per can | 8.2 | cans |
| Food | PINEAPPLE_ TIDBITS LT.SYRUP | JOY OF THE VALL | 6/#10 CS | $35.61 | CS | 5.94 | per can | 14 | cans |
| Food | MUSHROOMS_ P&S/ | JOY OF VALLEY | 6/#10 CS | $36.37 | CS | 6.06 | per can | 6.3 | cans |
| Food | SAUCE- JALAPENO CHEESE QUE BUENO/#157607 | CHEFMATE | 6/106OZ/C | $49.12 | CS | 8.19 | per can | 11 | cans |
| Food | BEANS- PINTO 6/#10 | TEASDALE | 6/#10 CS | $25.96 | CS | 4.33 | per can | 5 | cans |
| Food | TOMATO_ PEELED PLUM/ ALTA CUCINA | ALTA CUCINA | 6/#10 CN | $21.75 | CS | 3.62 | per can | 6 | cans |
| Food | SAUCE- PIZZA / ME-N-EDS #93286 | ME-N-EDS | 6/#10 CS | $28.57 | CS | 4.76 | per can | 20 | cans |
| Food | SAUCE- HOT 1GALLON TAPATIO #99270 | TAPATIO | 1/1 GAL | $0.00 | EA | 0.00 | per gal | | gallons |
| Food | SAUCE-BARBECUE/ BULLSEYE | BULLSEYE | 1/1G EA | $0.00 | PC | 0.00 | per gal | | gallons |
| Food | SAUCE- GARLIC ALFREDO / ME-N-ED'S | ME-N-EDS | 4/1GL CS | $0.00 | CS | 0.00 | per gal | | gallons |
| Food | MAYONNAISE_ EXTRA HEAVY GALLON/LLOYD'S< | LLOYD'S MKT. | 4/1GL/CS | $0.00 | CS | 0.00 | per gal | | gallons |
| Food | DRESSING_ 1000 ISLE SUPREME #KE856 * | KEN'S FOODS | 1/1GL | $10.28 | PC | 10.28 | case | 0.5 | case |
| Food | DRESSING_ BLEU CHEESE #1111 | KEN'S FOODS | 4/1G CS | $44.03 | CS | 11.01 | case | | cases |
| Food | DRESSING- BALSAMIC VINAIGRETTE/KE0955* | KEN'S FOODS | 1/1 GL | $10.40 | PC | 10.40 | case | 1.5 | cases |
| Food | DRESSING- CAESAR SPECIAL/#KE0728 * | KEN'S FOODS | 1/1 GL | $13.14 | PC | 13.14 | case | 2.5 | cases |
| Food | PEPPER- MILD PEPPER RINGS #61641 | GIULIANO | 1/GAL | $9.04 | | 9.04 | per gal | 1.5 | gallons |
| Food | MUSTARD-SPICY GALLON/ GULDENS #87140 | GULDEN'S | 1/1G EA | $10.51 | PC | 10.51 | per gal | 1.1 | gallons |
| Food Paper | BOX- SANDWICH ME-N-EDS | ME-N-ED'S | 1/100CT/C | $28.89 | CS | 28.89 | case | 1.2 | cases |
| Food Paper | BOXES- 8" KRAFT/KRAFT ME-N-ED'S "NEW" | ME-N-ED'S | 1/50CT/CS | $9.06 | CS | 9.06 | case | 1.2 | cases |
| Food Paper | BOXES- 10" KRAFT/KRAFT ME-N-ED'S "NEW" | ME-N-ED'S | 1/50CT/CS | $11.39 | CS | 11.39 | case | 1.2 | cases |
| Food Paper | BOXES- 12" KRAFT/KRAFT ME-N-ED'S "NEW" | ME-N-ED'S | 1/50CT/CS | $14.33 | CS | 14.33 | case | 1.3 | cases |
| Food Paper | BOXES- 14" KRAFT/KRAFT ME-N-ED'S "NEW" | ME-N-ED'S | 1/50CT/CS | $17.62 | CS | 17.62 | case | 3.8 | cases |
| Food Paper | BOXES- 16" KRAFT/KRAFT ME-N-ED'S "NEW" | ME-N-ED'S | 1/50 CASE | $22.60 | CS | 22.60 | case | 1.2 | cases |
| Food Paper | CIRCLES- 16" WHITE/KRAFT PIZZA/CORR | PREMIER PIZZA R | 1/250CT | $85.27 | CS | 85.27 | case | 0.8 | cases |
| Food Paper | INSERT_12" PIZZA | SALADINO'S | 1/250CT | $23.44 | CS | 23.44 | per case | 0.8 | cases |

| Category | Description | Brand | Pack | Size | Price | UOM | Unit Price | Per | Qty | Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| Bar Paper | LID- 12-22OZ COLD FLAT LID KARAT/CKCL90U | KARAT | 20/50CT/CS | | $23.32 | CS | 1.17 | per sleeve | 8 | sleeves |
| Bar Paper | CUP- 20 OZ COLD ME-N-EDS/#C40688 | ME-N-EDS | 20/50CT/CS | | $59.07 | CS | 2.95 | per sleeve | 22 | sleeves |
| Bar Paper | STRAW- JUMBO CLEAR 7.75" WRAPPED/#C9093 | KARAT | 4/500CT/C | | $21.32 | CS | 5.33 | per box | 7.5 | boxes |
| Bar Paper | CUP- 12 OZ KID'S-LID/COMBO IMAGINATION | JRMI | 1/250CT/C | | $49.79 | CS | 49.79 | case | 0.2 | cases |
| Bar Paper | DRINK CARRIER-4 CUP | INTERNATIONAL | 1/200CT | | $68.73 | CS | 68.73 | case | 0.8 | cases |
| Food Paper | LID SUPPORT | DIAMOND STRAW | 10/100CT | | $15.30 | CS | 15.30 | per case | 1 | cases |
| Paper Food | BAG-GROCERY-#4 | DURO BAG | 500/CS | | $10.20 | CS | 10.20 | per case | 0.4 | cases |
| Food | FOIL 12"X1000' | DURABLE PKG. | 1/1000RL | | $31.73 | CS | 31.73 | per roll | 0.8 | rolls |
| Paper Food | 18"X2000' FILM WRAP- | DURABLE PKG. | 1/2000RL | | $21.83 | CS | 21.83 | per roll | 0.2 | rolls |
| Paper Food | PORTION CUP .75OZ /075PC* | DART | 20/125 CT | | $25.10 | CS | 1.26 | per sleeve | 21 | sleeves |
| Paper Food | LIDS-PLASTIC .75 -1 OZ PORTION CUP/PL1N | DART | 25/100CT/C | | $19.89 | CS | 0.99 | per sleeve | 14 | sleeves |
| Paper Food | PORTION CUP- 4OZ /#400PC | DART | 20/125 CT | | $46.15 | CS | 2.31 | per sleeve | 12 | sleeves |
| Paper Food | LID-PLASTIC 3.25-4 OZ PORTION/#PL4N* | SOLO | 20/125CT | | $31.25 | CS | 1.56 | per sleeve | 15 | sleeves |
| Paper Food | CONTAINER- 9.25X9.25" WHT 1 COMP SN200 | GENPAK | 2/100 CT | | $20.45 | CS | 20.45 | case | 0.9 | |
| Paper Food | BOWL - 16OZ BLACK LAM. UTILITY #LW016 | GENPAK | 4/100 CT | | $37.90 | CS | 37.90 | case | 2.5 | |
| Paper Food | LID-32OZ (24 OZ &32OZ)DOME CLEAR | GENPAK | 4/50 CT | | $42.04 | CS | 10.51 | per sleeve | 4.5 | |
| Paper Food | PAN- ALUM OBLONG 2.25# ECONOMY/#2503050X | DURABLE PKG. | 1/500 CT | | $83.31 | CS | 83.31 | case | 0.5 | |
| Food | LID- OBLONG DOME / #400025 | KARI-OUT | 1/500CT/C | | $33.26 | CS | 33.26 | case | 0.4 | |
| Food | KNIFE- BLACK HEAVY POLY PROP DESTINATION | DESTINATION | 10/100 CT | | $14.87 | CS | 14.87 | case | 0.5 | |
| Paper Food | FORK- BLACK HEAVY POLYPROPRO DESTINATION | DESTINATION | 10/100 CT | | $14.87 | CS | 14.87 | case | 0.5 | |
| Food | WRAP-SANDWICH FIGUEROA MTN- | FIGUEROA MOUNTA | 3/1000CT | | $99.49 | CS | 33.16 | per pack | 1 | packs |
| Food Paper | PLATE-9" PAPER COATED/GOLD LABEL | AJM PACKAGING | 12/100CT/C | | $48.53 | CS | 48.53 | case | 1.5 | cases |
| Bar/Non Alc | LIPTON TEA | BIB SYRUP | 5gal box | | $80.10 | 5gal box | 80.10 | box | 0.3 | box |
| Bar/Non Alc | PEPSI | BIB SYRUP | 5gal box | | $76.65 | 5gal box | 76.65 | box | 1.4 | box |
| Bar/Non Alc | DIET PEPSI | BIB SYRUP | 5gal box | | $72.65 | 5gal box | 72.65 | box | 2.2 | box |
| Bar/Non Alc | ORANGE SODA | BIB SYRUP | 5gal box | | $72.20 | 5gal box | 72.20 | box | 2 | box |
| Bar/Non Alc | ROOT BEER | BIB SYRUP | 5gal box | | $72.60 | 5gal box | 72.60 | box | 1.2 | box |
| Bar/Non Alc | SIERRA MIST | BIB SYRUP | 5gal box | | $72.60 | 5gal box | 72.60 | box | 1.2 | box |
| Bar/Non Alc | MTN DEW | BIB SYRUP | 5gal box | | $70.00 | 5gal box | 70.00 | box | 1.2 | box |
| Bar/Non Alc | PINK LEMONADE | BIB SYRUP | 5gal box | | $72.65 | 5gal box | 72.65 | box | 1.2 | box |
| Bar/Non Alc | DR Pepper | BIB SYRUP | 5gal box | | $76.65 | 5gal box | 76.65 | box | 1.2 | box |
| Bar/Non Alc | RASBERRY TEA | BIB SYRUP | 5gal box | | $72.65 | 5gal box | 72.65 | box | 1.3 | box |
| Bar/Non Alc | ROOT BEER, SPECHER | keg | keg | | $78.00 | 1/2 b | 78.00 | keg | 1 | keg |
| Bar/Non Alc | MTN DEW | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 13 | ea |
| Bar/Non Alc | ROOT BEER | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 8 | ea |
| Bar/Non Alc | DIET PEPSI | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 7 | ea |
| Bar/Non Alc | PEPSI | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 8 | ea |
| Bar/Non Alc | Orange Crush | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 3 | ea |
| Bar/Non Alc | SIERRA MIST | pepsi | 2 liter | | $1.41 | ea | 1.41 | ea | 3 | ea |
| Bar/Non Alc | Filberts Diet Root Beer | other | bottle | | $0.00 | per bottle | 0.00 | per bottle | | bottles |
| Bar/Non Alc | Lemonade | other | bottle | | $0.00 | per bottle | 0.00 | per bottle | | bottles |
| Bar/Non Alc | orange Crush | other | bottle | | $0.00 | per bottle | 0.00 | per bottle | | bottles |
| Bar/Wine | Pinot Noir- Jackhammer | other | bottle | | $9.44 | per bottle | 9.44 | per bottle | | bottles |
| Bar/Wine | Chardonnay- Kennth Volk | other | bottle | | $9.00 | per bottle | 9.00 | per bottle | 17 | bottles |
| Bar/Wine | Zinfindel- Opolo | other | bottle | | $10.33 | per bottle | 10.33 | per bottle | 15 | bottles |
| Bar/Wine | Syrah- Pomar Junction | other | bottle | | $8.67 | per bottle | 8.67 | per bottle | 6 | bottles |
| Bar/Wine | Cabernet Sauvignon- Tolosa | other | bottle | | $9.00 | per bottle | 9.00 | per bottle | 13 | bottles |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bar/kegs | Bloody Mary Elixer | other | bottle | $8.99 | per bottle | 8.99 | per bottle | 9 | bottles |
| Bar/kegs | Lemon Juice | other | bottle | $7.65 | per gal | 7.65 | per gal | 1 | gallons |
| Bar/kegs | Orange Juice | other | bottle | $7.80 | per gal | 7.80 | per gal | 5 | gallons |
| Bar/kegs | Dried Apricots | other | case | $5.80 | per lb | 5.80 | per lb | 0.5 | lb |
| Bar/kegs | Dried Mango | other | case | $5.80 | per lb | 5.80 | per lb | 0.5 | gallons |
| Bar/kegs | Dried Pineapple | other | case | $5.80 | per lb | 5.80 | per lb | 0.5 | lb |
| Bar/kegs | Tomato Juice | other | bottle | $3.99 | per gal | 3.99 | per gal | 5 | gallons |
| Bar/kegs | Agave Nector | other | bottle | $8.99 | per bottle | 6.85 | per bottle | 2 | bottles |
| Bar/kegs | Pineapple Juice | other | bottle | $3.99 | per gal | 3.99 | per gal | 4 | gallons |
| Bar/kegs | Lime Juice | other | bottle | $7.65 | per gal | 7.65 | per gal | 3 | gallons |
| Bar/kegs | Mango Juice | other | bottle | $2.59 | per bottle | 2.59 | per bottle | 1.5 | bottles |
| Bar/kegs | Olives-stuffed | other | bottle | $4.72 | per gal | 4.72 | per gal | 0.1 | bottles |
| Bar/kegs | | other | bottle | $0.00 | per bottle | 0.00 | per bottle | | bottles |
| | | | | | | | | | |
| Bar/kegs | cask Beer | FMB | keg | $65.00 | 5G | 65.00 | 5G | | 5G |
| Bar/kegs | Danish Red Lager | FMB | keg | $75.00 | 5G | 75.00 | 5G | 5 | 5G |
| Bar/kegs | Davey Brown | FMB | keg | $70.00 | 5G | 70.00 | 5G | 5 | 5G |
| Bar/kegs | FMB 101 | FMB | keg | $135.00 | 1/2B | 135.00 | 1/2B | 1.8 | 1/2B |
| Bar/kegs | Hoppy Poppy | FMB | keg | $145.00 | 1/2B | 145.00 | 1/2B | 2.5 | 1/2B |
| Bar/kegs | Hurricane Deck DIPA | FMB | keg | $90.00 | 5G | 90.00 | 5G | 3 | 5G |
| Bar/kegs | Lizards Mouth IPA | FMB | keg | $199.00 | 1/2B | 199.00 | 1/2B | 3 | 1/2B |
| Bar/kegs | Mosaic Pale ale | FMB | keg | $90.00 | 5G | 90.00 | 5G | 5 | 5G |
| Bar/kegs | FM Lite | FMB | keg | $65.00 | 5g | 65.00 | 5g | 4 | 5g |
| Bar/kegs | Paradise Rd Pilsner | FMB | keg | $149.00 | 1/2B | 149.00 | 1/2B | 1.5 | 1/2B |
| Bar/kegs | StageCoach Stout | FMB | keg | $70.00 | 5g | 70.00 | 5g | | 5g |
| Bar/kegs | Specialty | FMB | keg | $95.50 | 1/2B | 95.50 | 1/2B | 34 | 1/2B |
| Bar/kegs | Mission Trails Cider | MTC | keg | $260.00 | 5g | 260.00 | 5g | 1 | 5g |
| | | | | | | | | | |
| Bar/Bottled Beers | Hoppy Poppy | FMB | 22oz bottle | $4.25 | per bottle | 4.25 | per bottle | 13 | per bottle |
| Bar/Bottled Beers | Huricanne Deck DIPA | FMB | 22oz bottle | $5.75 | per bottle | 5.75 | per bottle | 8 | per bottle |
| Bar/Bottled Beers | Lizards Mouth IPA | FMB | 22oz bottle | $6.29 | per bottle | 6.29 | per bottle | 7 | per bottle |
| Bar/Bottled Beers | Danish Red Lager | FMB | 22oz bottle | $4.25 | per bottle | 4.25 | per bottle | 5 | per bottle |
| Bar/Bottled Beers | Davy Brown Ale | FMB | 22oz bottle | $4.25 | per bottle | 4.25 | per bottle | 11 | per bottle |
| Bar/Bottled Beers | 6th Anniversity | FMB | 22oz bottle | $6.29 | per bottle | 6.29 | per bottle | 8 | per bottle |
| Bar/Bottled Beers | SM Lite | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 30 | per bottle |
| Bar/Bottled Beers | 101 | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 24 | per bottle |
| Bar/Bottled Beers | Hoppy Poppy Ale | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 24 | per bottle |
| Bar/Bottled Beers | Huricanne Deck DIPA | FMB | 12oz bottle | $1.75 | per bottle | 1.75 | per bottle | 18 | per bottle |
| Bar/Bottled Beers | Lizards Mouth IPA | FMB | 12oz bottle | $2.53 | per bottle | 2.53 | per bottle | 28 | per bottle |
| Bar/Bottled Beers | Danish Red Lager | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 24 | per bottle |
| Bar/Bottled Beers | Davy Brown Ale | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 18 | per bottle |
| Bar/Bottled Beers | Mosaic Pale Ale | FMB | 12oz bottle | $1.25 | per bottle | 1.25 | per bottle | 72 | per bottle |
| Bar/Bottled Beers | Zero to Sexy Ale | FMB | 12oz bottle | $1.33 | per bottle | 1.33 | per bottle | 72 | per bottle |

| EXT |
| --- |
| $73.38 |
| $1.32 |
| $2.12 |
| $32.23 |
| $32.61 |
| $19.50 |
| $409.38 |
| $55.77 |
| $15.30 |
| $216.75 |
| $93.52 |
| $24.94 |
| $15.12 |
| $70.76 |
| $46.58 |
| $36.59 |
| $46.04 |
| $40.78 |
| $61.91 |
| $494.77 |
| $1,021.90 |
| $1.73 |
| $16.42 |
| $33.15 |
| $3.27 |
| $81.66 |
| $8.22 |
| $12.18 |
| $0.00 |
| $108.01 |
| $7.93 |
| $2.98 |
| $4.36 |
| $35.09 |
| $5.08 |
| $50.96 |
| $39.02 |
| $14.00 |
| $4.90 |
| $10.98 |
| $155.81 |

$76.85
$103.18
$177.22
$125.78
$23.14
$26.65
$5.50
$5.86
$46.01
$45.79
$36.75
$22.00
$22.12
$29.14
$73.19
$4.29
$9.48
$7.24
$27.85
$262.93
$16.48
$1.53
$4.79
$7.50
$6.00
$22.93
$13.68
$26.11
$89.77

$61.70
$157.47
$53.78
$0.00
$0.00
$24.51
$74.01
$10.56
$0.00
$16.34

$11.03
$38.93
$0.00
$19.88
$1.40
$5.00
$44.50
$66.00
$18.05
$22.45
$37.62
$0.00

| |
|---|
| $7.86 |
| $2.62 |
| $7.03 |
| $1.22 |
| $14.22 |
| $111.12 |
| $52.75 |
| $60.77 |
| $98.60 |
| $31.98 |
| $18.55 |
| $20.24 |
| $13.70 |
| $15.59 |
| $10.76 |
| $30.82 |
| $0.00 |
| $114.52 |
| $30.99 |
| |
| $11.60 |
| $1.48 |
| $60.77 |
| $32.61 |
| $83.10 |
| $38.19 |
| $90.05 |
| $21.64 |
| $21.75 |
| $95.22 |
| |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $5.14 |
| $0.00 |
| $15.60 |
| $32.84 |
| $13.56 |
| $11.56 |
| **$6,568.47** |

| |
|---|
| $34.67 |
| $10.87 |
| $13.67 |
| $18.62 |
| $66.96 |
| $27.12 |
| $68.22 |
| $18.75 |
| **$258.88** |

| |
|---|
| $9.33 |
| $64.97 |
| $39.97 |
| $9.96 |
| $54.98 |
| **$179.22** |

| |
|---|
| $15.30 |
| $4.08 |
| $25.39 |
| $4.37 |
| $26.36 |
| $13.92 |
| $27.69 |
| $23.44 |
| |
| $18.41 |
| $94.75 |
| $47.30 |
| $41.65 |
| $13.31 |
| $7.44 |
| $7.44 |
| $33.16 |
| $72.79 |
| **$1,352.97** |

| |
|---|
| $24.03 |
| $107.31 |
| $159.83 |
| $144.40 |
| $87.12 |
| $87.12 |
| $84.00 |
| $87.18 |
| $91.98 |
| $94.45 |
| $78.00 |
| |
| $18.33 |
| $11.28 |
| $9.87 |
| $11.28 |
| $4.23 |
| $4.23 |
| |
| $0.00 |
| $0.00 |
| $0.00 |
| **$1,104.64** |

| |
|---|
| $0.00 |
| $153.00 |
| $154.95 |
| $52.02 |
| $117.00 |
| **$476.97** |

| |
|---|
| $80.91 |
| $7.65 |
| $39.00 |
| $2.90 |
| $2.90 |
| $2.90 |
| $19.95 |
| $13.70 |
| $15.96 |
| $22.95 |
| $3.89 |
| $0.47 |
| $0.00 |
| |
| $0.00 |
| $375.00 |
| $350.00 |
| $243.00 |
| $362.50 |
| $270.00 |
| $597.00 |
| $450.00 |
| $260.00 |
| $223.50 |
| $0.00 |
| $3,247.00 |
| $260.00 |
| **$6,851.18** |

| |
|---|
| $55.25 |
| $46.00 |
| $44.03 |
| $21.25 |
| $46.75 |
| $50.32 |
| $37.50 |
| $30.00 |
| $30.00 |
| $31.50 |
| $70.84 |
| $30.00 |
| $22.50 |
| $90.00 |
| $95.76 |
| **$701.70** |

# EXHIBIT C

1 CHRISTOPHER E. PRINCE (SBN 183553)
  cprince@lesnickprince.com
2 MATTHEW A. LESNICK (SBN 177594)
  matt@lesnickprince.com
3 DEBRA E. CARDARELLI (SBN 272087)
  dcardarelli@lesnickprince.com
4 LESNICK PRINCE & PAPPAS LLP
5 315 W. Ninth Street, Suite 705
  Los Angeles, CA  90015
6 Telephone:  (213) 493-6496
7 Facsimile:   (213) 493-6596

8 Proposed Attorneys for Debtor in Possession
  Figueroa Mountain Brewing, LLC
9

10              UNITED STATES BANKRUPTCY COURT

11               CENTRAL DISTRICT OF CALIFORNIA

12                    NORTHERN DIVISION

13

14 In re:                              Case No. 9:20-bk-11208-MB

15                                     Chapter 11

16 FIGUEROA MOUNTAIN BREWING, LLC,     **INTERIM ORDER APPROVING
                                       DEBTOR'S REQUEST FOR ORDER
17                                     AUTHORIZING DEBTOR TO USE
                                       CASH COLLATERAL AND
18                                     GRANTING ADEQUATE
          Debtor in Possession.       PROTECTION TO SECURED
19                                     CREDITORS**

20

21                                     ────────────────────────

22                                     <u>Hearing Information</u>:
                                       Date:   October 14, 2020
23                                     Time:   12:00 p.m.
                                       Held Remotely Using ZoomGov
24

25          On October 14, 2020 at 12:00 p.m., the Court heard the "Emergency Motion of

26 Debtor for Order (1) Authorizing Debtor to Use Cash Collateral; and (2) Granting Adequate

27 Protection to Secured Creditors" [Dkt. No. 9] (the "Motion") filed by debtor and debtor-in-

28 possession Figueroa Mountain Brewing, LLC (the "Debtor").  Oppositions to the Motion were

made as reflected on the record.  Appearances, via ZoomGov videoconference and/or

telephone, were made as reflected in the record.

After considering the Motion, the papers filed in support of the Motion, the record

in this case, the papers filed in opposition to the Motion and the arguments made at the

hearing, the Court finds that notice of the Motion was proper and the relief requested in the

Motion is necessary to avoid immediate and irreparable harm.

For the reasons stated, and based on the findings made, on the record at the

hearing, the Motion is granted as follows.

IT IS ORDERED that:

1.    The Debtor's Motion is granted on an interim basis.

2.    The Debtor is authorized to use cash collateral, on an interim basis

pending a final hearing, to (i) pay the expenses set forth in the Budget attached to the Motion

through and including November 1, 2020, with authority to deviate from the expense line items

contained in the Budget by no more than 25% on a line item basis so long as the aggregate

expense deviation is no greater than 15%, with any unused portions to be carried over into the

following week(s); and (ii) pay expenses owing to the Clerk of the Bankruptcy Court.

3.    The Debtor is authorized to grant, as adequate protection, replacement

liens in postpetition collateral, as described in the Motion, up to the amount of any reduction or

impairment of prepetition collateral but only to the same extent, applicability and validity as

their equivalent prepetition liens.

4.    The Debtor's credit card processors are authorized to release to the

Debtor the amounts currently held in their merchant account.

5.    Except as otherwise provided herein, the terms and provisions of this

Order shall, immediately upon execution by this Court, become valid and binding upon the

Debtor, the Secured Creditors, all other creditors of the Debtor, any committee, and all other

parties in interest and their respective successors and assigns, including any trustee or other

fiduciary hereafter appointed in the Case or in any successor cases as a legal representative

of the Debtor's estate.

6.      A further interim hearing is scheduled for _____ at _____.  Any opposition papers shall be filed and served no later than _____, and any reply papers shall be filed and served no later than _____.

7.      The final hearing on this Motion is scheduled for _____ at _____. Any opposition papers shall be filed and served no later than _____, and any reply papers shall be filed and served no later than _____.

### ###

EXHIBIT D

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Matthew A. Lesnick (SBN 177594) Christopher E. Prince (SBN 183553) Debra E. Cardarelli (SBN 272087) LESNICK PRINCE & PAPPAS LLP 315 W. Ninth Street, Suite 705 Los Angeles, CA 90015 Telephone: (310) 396-0964 Facsimile: (213) 493-6596 | |

☐ *Individual appearing without attorney*
☒ *Attorney for:* Figueroa Mountain Brewing, LLC

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA -  LOS ANGELES DIVISION

| In re:

Figueroa Mountain Brewing, LLC | CASE NO.:  9:20-bk-11208-MB

CHAPTER:  11 |
|---|---|
| | **STATEMENT REGARDING CASH COLLATERAL OR DEBTOR IN POSSESSION FINANCING [FRBP 4001; LBR 4001-2]** |
| Debtor(s). | DATE:          10/14/2020 TIME:          12:00 p.m. COURTROOM:  Remote Hearing via ZoomGov ADDRESS:    Remote Hearing via ZoomGov |

Secured party(ies): Montecito Bank & Trust; White Winston Select Asset Funds LLC

The Debtor has requested the approval of either (1) a motion for use of cash collateral, or postpetition financing, or both, or (2) through a separately-filed motion, a stipulation providing for the use of cash collateral, or postpetition financing, or both.  The proposed form of order on the motion or the stipulation contains the following provisions or findings of fact:

| Disclosures Tracking FRBP 4001(c)(1)(B)(i) through (xi) and (d)(1)(B) | Page No.: | Line No. (if applicable) |
|---|---|---|
| ☐ (i): "[A] grant of priority or a lien on property of the estate under § 364(c) or (d)" | | |
| ☐ (ii): "[T]he providing of adequate protection or priority for a claim that arose before the commencement of the case, including the granting of a lien on property of the estate to secure the claim, or the use of property of the estate or credit obtained under § 364 to make cash payments on account of the claim" ☐ Cross-collateralization, *i.e.*, clauses that secure prepetition debt by postpetition assets in which the secured party would not otherwise have a security interest by virtue of its prepetition security agreement or applicable law ☐ Roll-up, *i.e.*, provisions deeming prepetition debt to be postpetition debt or using postpetition loans from a prepetition secured party to pay part or all of that secured party's prepetition debt, other than as provided in § 552(b) | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | | | |
|---|---|---|---|
| *Continued from page 1* | | | |
| | ☐ Grant a replacement lien in an amount in excess of the dollar amount of the lien on cash collateral as of the petition date | | |
| ☐ | (iii): "[A] determination of the validity, enforceability, priority, or amount of a claim that arose before the commencement of the case, or of any lien securing the claim" | | |
| ☐ | (iv): "[A] waiver or modification of Code provisions or applicable rules relating to the automatic stay"<br>  ☐ Automatic relief from the automatic stay upon occurrence of certain events. | | |
| ☐ | (v): "[A] waiver or modification of any entity's authority or right to file a plan, seek an extension of time in which the debtor has the exclusive right to file a plan, request the use of cash collateral under § 363(c), or request authority to obtain credit under § 364" | | |
| ☐ | (vi): "[T]he establishment of deadlines for filing a plan of reorganization, for approval of a disclosure statement, for a hearing on confirmation, or for entry of a confirmation order" | | |
| ☐ | (vii): "[A] waiver or modification of the applicability of nonbankruptcy law relating to the perfection of a lien on property of the estate, or on the foreclosure or other enforcement of the lien" | | |
| ☐ | (viii): "[A] release, waiver, or limitation on any claim or other cause of action belonging to the estate or the trustee, including any modification of the statute of limitations or other deadline to commence an action" | | |
| ☐ | (ix): "[T]he indemnification of any entity" | | |
| ☐ | (x): "[A] release, waiver, or limitation of any right under § 506(c)"<br>  ☐ The granting of any lien on any claim or cause of action arising under § 506(c) | | |
| ☐ | (xi): "The granting of any lien on any claim or cause of action arising under §§ 544, 545, 547, 548, 549, 553(b), 723(a), or 724(a)" | | |
| **Additional Disclosures Required by LBR 4001-2** | | **Page No.:** | **Line No.**<br>**(if applicable)** |
| ☐ | With respect to a professional fee carve out, disparate treatment for professionals retained by a creditors' committee from that provided for the professionals retained by the debtor | | |
| ☐ | Pay down prepetition principal owed to a creditor | | |
| ☐ | Findings of fact on matters extraneous to the approval process | | |

<u>10/10/2020</u>   Christopher E. Prince         s/ Christopher E. Prince
*Date*        *Printed Name*        *Signature*

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705, Los Angeles, CA 90015

A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF EMERGENCY MOTION AND EMERGENCY MOTION OF DEBTOR FOR ORDER (1) AUTHORIZING DEBTOR TO USE CASH COLLATERAL; AND (2) GRANTING ADEQUATE PROTECTION TO SECURED CREDITORS; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT; DECLARATIONS OF JAIME DIETENHOFER AND JENNIFER L. POMMIER** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 10/10/2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **William C Beall**    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- **Brian D Fittipaldi**    brian.fittipaldi@usdoj.gov
- **Moriah Douglas Flahaut** (TR)    douglas.flahaut@arentfox.com
- **Eve H Karasik**    ehk@lnbyb.com
- **Paul J Laurin**    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com
- **Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **Juliet Y Oh**    jyo@lnbyb.com, jyo@lnbrb.com
- **Christopher E Prince**    cprince@lesnickprince.com, jmack@lesnickprince.com; cprince@ecf.courtdrive.com; hbaig@lesnickprince.com
- **United States Trustee (ND)**    ustpregion16.nd.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)10/13/2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Personal Delivery
Hon. Martin R. Barash
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/10/2020 | Hana K. Baig | /s/Hana K. Baig |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

## Served by Overnight Delivery

| | |
|---|---|
| Ironbite Fabrications<br>2209 Willow Rd<br>Arroyo Grande CA 93420 | Opens, LLC<br>1946 Lake Shore Ave<br>Los Angeles CA 90039 |
| Saarloos Properties, LLC<br>2670 Grand Ave.<br>Los Olivios, CA 93441 | Ultimate Funding Solutions<br>483 Welch Road<br>Eolia, MO 63344 |
| Mechanics Bank<br>1554 S Broadway<br>Santa Maria, CA 93456 | Internal Revenue Service<br>2384 Professional Parkway<br>Santa Maria, CA 93455 |
| Jeffrey D Sternklar<br>Jeffrey D Sternklar LLC<br>101 Federal Street, Suite 1900<br>Boston, MA 02110 | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                    **F 9013-3.1.PROOF.SERVICE**