CHRISTOPHER E. PRINCE (SBN 183553)
  cprince@lesnickprince.com
MATTHEW A. LESNICK (SBN 177594)
  matt@lesnickprince.com
DEBRA E. CARDARELLI (SBN 272087)
  dcardarelli@lesnickprince.com
LESNICK PRINCE & PAPPAS LLP
315 W. Ninth Street, Suite 705
Los Angeles, CA  90015
Telephone:  (213) 493-6496
Facsimile:   (213) 493-6596

Proposed Attorneys for Debtor in Possession
Figueroa Mountain Brewing, LLC

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

NORTHERN DIVISION

| | |
|---|---|
| In re:<br><br><br>FIGUEROA MOUNTAIN BREWING, LLC,<br><br><br><br>Debtor in Possession. | Case No. 9:20-bk-11208-MB<br><br>Chapter 11<br><br>**STATEMENT RE REPORTING PER INTERIM ORDER APPROVING DEBTOR'S REQUEST FOR APPROVAL OF LIMITED EMERGENCY POSTPETITION DIP FINANCING TO FUND NON-INSIDER PAYROLL DUE OCTOBER 9, 2020**<br><br>[No Hearing Applicable] |

On October 7, 2020 at 2:30 p.m., the Court heard the "Emergency Motion of Debtor for Order Authorizing Postpetition DIP Financing under § 364(c)(1), (2) and (3)" [Dkt. No. 9] (the "Motion") and the "Emergency Motion Of Debtor For Order Authorizing Debtor To Pay And Honor Prepetition Wages, Salaries, And Other Compensation And

Benefits" [Dkt. No. 8] both filed by debtor and debtor-in-possession Figueroa Mountain
Brewing, LLC (the "Debtor"). White Winston Select Asset Funds, LLC ("White Winston")
filed an Opposition to the Motion. [Dkt. No. 22.].  The Court declined to approve the
Motion, as presented, at the hearing and, instead, set a continued hearing on the Motion
for October 8, 2020 at 2:00 p.m. for the limited purpose of considering a limited amount of
debtor in possession financing to permit the Debtor to cover its outstanding non-insider
October 9, 2020 payroll obligations ("DIP Payroll Loan").

   Subsequently, the Debtor, White Winston, Montecito Bank & Trust ("MBT"),
and the original proposed DIP lender, Creekstone Mountain LLC ("Creekstone"), together
with Jaime Dietenhofer, a Managing Member and the Chief Executive Officer of the Debtor
("Jaime"), and the James and Judith Dietenhofer Family Trust (the "Trust"), reached a
consensual agreement about the funding of the DIP Payroll Loan, subject to Court
approval.

   By Order entered October 8, 2020 [Dkt. No. 46], the Court approved the
parties' agreement.  The term sheet attached to the Order required certain reporting by the
Debtor to be submitted to the Court and White Winston by 5 pm (PST) on October 12,
2020.  Exhibit A attached to this Statement is the Debtor's reporting under the term sheet.

DATED:  October 12, 2020     LESNICK PRINCE & PAPPAS LLP


                By: /s/ Christopher E. Prince
                   Christopher E. Prince
                   Proposed Counsel for
                   Debtor in Possession
                   Figueroa Mountain Brewing, LLC

**EXHIBIT A**

**EXHIBIT A TO**
**BORROWING BASE CERTIFICATE**
**All Data as of October 5, 2020**

New Sales Orders since Borrowing Base Certificate dated
September 16, 2020                                                          $           -

                                                    @ 80% equals  $           -   (A)

***Plus*** :
Borrower's Accounts Receivable (invoices dated 7/26/19 to date)      $   1,438,257.76   *(See 'AR Aging Summary Tab' tab)*
*less* :                                                                              *also backed out related party A/R*
Borrower's Ineligible Receivables:

            Trade/Third Party Distributors' AR aged > 60days  $   1,108,634.93   *Includes 60+*

            Borrower's Affiliates' AR aged >30 days  $   (138,707.49)   *Only included 30 days above.*


***Equals*** :
Borrower's Eligible Receivables                                          $     468,330.32

                                                    @ 80% equals  $     374,664.26   (B)


***Less*** :
Aggregate Advances Made by Lender to Date                           $  13,740,145.49   *through Disbursement Sttmt #50*
less: through Disbursement Sttmt #50

Lender's Non-Cash Advances Made to Date                             $  (3,145,789.98)  *From R. Mahoney Non-Cash Disbursement Spreadsheet*
***Equals*** :
Aggregate Lender's Cash Advances Made to Date                       $  10,594,355.51   (C)


***Plus*** :
Aggregate Collections Received in Lockbox to Date                   $   4,361,295.36   (D)


***Equals*** :

Borrower's Availability for Drawdown                                $  (5,858,395.89)  (A + B – C + D)

Case 9:20-bk-11208-MB    Doc 64    Filed 10/12/20    Entered 10/12/20 15:55:21    Desc
Main Document    Page 5 of 290

Montecito Bank & Trust
P O Box 2460
Santa Barbara CA 93120-2460

Figueroa Mountain Brewing LLC
45 Industrial Way
Buellton CA 93427

## Loan Payoff Statement

| Loan Payoff for: | | Loan Number: | 6227896 |
|---|---|---|---|
| Figueroa Mountain Brewing LLC | | Date Quoted: | Oct 08, 2020 |
| 45 Industrial Way | | Payoff Good To: | Oct 08, 2020 |
| Buellton CA 93427 | | Method: | 6/0 |

Collateral: Multiple

| | |
|---|---|
| Principal: | $2,831,942.59 |
| Interest To Oct 08, 2020: | $121,301.55 |
| Late Charges: | $19,227.69 |
| UCC Release Fee (State) | $27.72 |
| Reconveyance | $45.00 |
| Recording | $99.00 |
| UCC Release Fee (State) | $27.72 |
| Trademark Release Fees | $9,999.00 |
| UCC Release Fee (State) | $27.72 |
| UCC Release fee (State) | $27.72 |
| Early Payoff Charge | $28,319.43 |
| Legal Costs Through 8/31/2020 | $124,478.19 |
| **Net Amount Due:** | **$3,135,523.33** |

## Additional Information

| | |
|---|---|
| One Day's Interest: | $471.99 |

Montecito Bank & Trust
P O Box 2460
Santa Barbara CA 93120-2460

Figueroa Mountain Brewing LLC
45 Industrial Way
Buellton CA 93427

## Loan Payoff Statement

| | |
|---|---|
| Loan Payoff for: | Loan Number: 6228244 |
| Figueroa Mountain Brewing LLC | Date Quoted: Oct 08, 2020 |
| 45 Industrial Way | Payoff Good To: Oct 08, 2020 |
| Buellton CA 93427 | Method: 6/0 |

Collateral: Multiple

| | |
|---|---|
| Principal: | $274,899.08 |
| Interest To Oct 08, 2020: | $9,812.37 |
| Late Charges: | $857.43 |
| Reconveyance | $45.00 |
| Recording | $99.00 |
| UCC Release Fee (State) | $27.72 |
| **Net Amount Due:** | **$285,740.60** |

## Additional Information

| | |
|---|---|
| One Day's Interest: | $38.18 |

10/12/2020

| BRAND | BBL | YIELD | DATE BREWED | FILTER READY | TANK | BATCH # | FILTER TO BRITE | Days Till Ready at 10/05/2020 | ESTIMATED VALUE |
|---|---|---|---|---|---|---|---|---|---|
| Hoppy Poppy | 240 | 192 | 9/22/2020 | 10/14/2020 | G2 | 757-760 | 16-Oct | 11 | $ 47,040.00 |
| Hoppy Poppy | 240 | 192 | 9/29/2020 | 10/21/2020 | G1 | 768-771 | | 18 | $ 47,040.00 |
| Hoppy Poppy | | 0 | | | | | | | $ - |
| | | | | | | | | | $ - |
| Point Conception | 120 | 93.6 | 9/24/2020 | 10/16/2020 | E4 | 761/762 | | 13 | $ 22,932.00 |
| Point Conception | 120 | 93.6 | 9/30/2020 | 10/22/2020 | F4 | 772/773 | | 19 | $ 22,932.00 |
| Point Conception | | 0 | | | | | | 0 | $ - |
| Point Conception | | 0 | | | | | | 0 | $ - |
| | | | | | | | | | $ - |
| Lizard Mouth | 120 | 93.6 | 9/16/2020 | 10/11/2020 | | | 19-Oct | 8 | $ 22,932.00 |
| Lizard Mouth | 60 | 46.8 | 10/2/2020 | 10/27/2020 | D4 | 775 | | 24 | $ 11,466.00 |
| Lizard Mouth | | 0 | | | | | | 0 | $ - |
| Lizard Mouth | | 0 | | | | | | 0 | $ - |
| | | | | | | | | | $ - |
| SB Citrus | 60 | 48 | 10/1/2020 | 10/21/2020 | C3/A2 | 774 | | 18 | $ 11,760.00 |
| SB Citrus | | 0 | | | | | | 0 | $ - |
| SB Citrus | | 0 | | | | | | 0 | $ - |
| | | | | | | | | | $ - |
| Agua Santa | 60 | 51 | 9/15/2020 | 10/15/2020 | B3 | 741 | 15-Oct | 12 | $ 12,495.00 |
| Agua Santa | 60 | 51 | 9/25/2020 | 10/25/2020 | C2 | 764 | | 22 | $ 12,495.00 |
| | | | | | | | | | $ - |
| Mtn. Light | 120 | 102 | 9/21/2020 | 10/23/2020 | F2 | 754/756 | | 20 | $ 24,990.00 |
| Mtn. Light | | 0 | | | | | | 0 | $ - |
| | | | | | | | | | $ - |
| Danish Red | 60 | 51 | 9/14/2020 | 10/18/2020 | D3 | 738 | | 15 | $ 12,495.00 |
| Danish Red | 120 | 102 | 9/2/2020 | 10/6/2020 | E3 | 725/726 | 12-Oct | 3 | $ 24,990.00 |
| Danish Red | | 0 | | | | | | 0 | $ - |
| Danish Red | | 0 | | | | | | 0 | $ - |
| | | | | | | | | | $ - |
| Davy Brown | 60 | 51 | 9/25/2020 | 10/15/2020 | C1 | 765 | 13-Oct | 12 | $ 12,495.00 |
| **SHALHOOB BREWS** | | | | | | | | | $ - |
| Shalhoob IPA | 60 | 54 | 9/24/2020 | 10/28/2020 | B1 | 763 | | 25 | $ 13,230.00 |
| Specialty | | 0 | | | | | | 0 | $ - |
| Specialty | | 0 | | | | | | 0 | $ - |
| **CHIHUAHUA BREWS** | | | | | | | | | $ - |
| | | 0 | | | | | | 0 | $ - |
| Guava Lime | 60 | 51 | 9/28/2020 | 10/27/2020 | B4 | 767 | | 24 | $ 12,495.00 |
| | | 0 | | | | | | 0 | $ - |
| Rico | 60 | 51 | 9/28/2020 | 10/20/2020 | A3/D1 | 766 | | 17 | $ 12,495.00 |
| Primero | 60 | 51 | 9/16/2020 | 10/8/2020 | B2 | 742 | | 3 | $ 12,495.00 |
| | | | | | | | | | $ - |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  | $ | - |

| BRAND | BBL | BRITE | YIELD | PACKAGED READY DATE |  |  |
|---|---|---|---|---|---|---|
|  | 0 | BBT1 |  | 12-Oct |  |  |
| Mosaic | 60 | BBT2 | 52 | 12-Oct | $ | 12,740.00 |
|  | 0 | BBT3 | 0 | 12-Oct |  |  |
|  |  | BBT4 |  | 12-Oct |  |  |
|  |  | BBT5 |  | 12-Oct |  |  |
| Hoppy | 240 | BBT6 | 100 | 12-Oct | $ | 24,500.00 |
|  | **TOTAL BBL YIELD:** |  | 152 |  |  |  |

10.01.2020

### Glass Cases (760)

| | | $ | PACKS | EA | $ |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz 4/6pk KD | $ 0.67 | 2 | 1,520 | $ 1,018.40 |
| Lizards Mouth IPA | 12oz 4/6pk KD | $ 0.67 | 0.5 | 380 | $ 254.60 |
| Danish Red Lager | 12oz 4/6pk KD | $ 0.67 | 1.1 | 836 | $ 560.12 |
| Mosaic Pale Ale | 12oz 4/6pk KD | $ 0.67 | 0 | 0 | $ - |
| 101 Blonde Ale | 12oz 4/6pk KD | $ 0.67 | 0.6 | 456 | $ 305.52 |
| Davy Brown Ale | 12oz 4/6pk KD | $ 0.67 | 0.2 | 152 | $ 101.84 |
| FMB Universal | 12oz 4/6pk KD | $ 0.67 | 0.5 | 380 | $ 254.60 |
| Universal | 22oz Bottle Carton | $ 1.53 | 0.2 | 120 | $ 183.60 |
| Hoppy Hoppy L/P | 12oz 24pk COSTCO | $ 0.84 | 10.1 | 6,060 | $ 5,090.40 |
| Hoppy Poppy IPA | 2/12 Pack Carton | $ 0.84 | 0 | 0 | $ - |
| Variety | 12oz 12 Pack KD | $ 0.84 | 2.1 | 1,260 | $ 1,058.40 |

### Bulk Glass

| | | $ | | EA | $ |
|---|---|---|---|---|---|
| Amber | 12oz Glass (2,360) | $ 0.17 | 2 | 4,720 | $ 802.40 |
| Amber | 22oz Glass (1,260) | $ 0.36 | 2 | 2,520 | $ 907.20 |
| FMB Universal | Bottle Crowns | $ 0.01 | 20 | 200,000 | $ 2,000.00 |

### Glass Labels

| | | $ | ROLLS | EA | $ |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Bottle Label | $ 0.03 | 0 | 0 | $ - |
| Hoppy Poppy IPA | New Lables | $ 0.04 | 52 | 182,000 | $ 7,280.00 |
| Lizards Mouth IIPA | 12oz Bottle Label | $ 0.03 | 15 | 52,500 | $ 1,575.00 |
| Danish Red Lager | 12oz Bottle Label | $ 0.03 | 8 | 28,000 | $ 840.00 |
| Mosaic Pale Ale | 12oz Bottle Label | $ 0.03 | 24 | 84,000 | $ 2,520.00 |
| 101 Blonde Ale | 12oz Bottle Label | $ 0.03 | 13 | 45,500 | $ 1,365.00 |
| Davy Brown Ale | 12oz Bottle Label | $ 0.03 | 7 | 24,500 | $ 735.00 |
| Hoppy Poppy IPA | 22oz Bottle Label | $ 0.05 | 4 | 10,000 | $ 500.00 |
| Lizards Mouth IIPA | 22oz Bottle Label | $ 0.05 | 2 | 5,000 | $ 250.00 |
| Schraderbrau | 22oz Bottle Label | $ 0.06 | | 320,000 | $ 19,200.00 |

### Glass Carriers (165)

| | | $ | BOXES | EA | $ |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Btl - 4/6 Pack | $ 0.29 | 138 | 22,770 | $ 6,603.30 |
| Danish Red Lager | 12oz Btl - 4/6 Pack | $ 0.29 | 13 | 2,145 | $ 622.05 |
| Mosaic Pale Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 84 | 13,860 | $ 4,019.40 |
| 101 Blonde Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 136 | 22,440 | $ 6,507.60 |
| Davy Brown Ale | 12oz Btl - 4/6 Pack | $ 0.29 | 32 | 5,280 | $ 1,531.20 |
| Lizards Mouth IIPA | 12oz Btl - 6/4 Pack | $ 0.29 | 72 | 11,880 | $ 3,445.20 |
| | | | | | $ 69,530.83 |

### Cans (8,169)

| | | $ | Pallets | EA | $ |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Printed Can | $ 0.09 | 0 | - | $ - |
| Lizards Mouth IPA | 12oz Printed Can | $ 0.09 | 1 | 8,169.00 | $ 735.21 |
| Mountain Light Lager | 12oz Printed Can | $ 0.09 | 1 | 8,169.00 | $ 735.21 |
| Mosaic Pale Ale | 12oz Printed Can | $ 0.09 | 0 | - | $ - |
| 101 Blonde Ale | 12oz Printed Can | $ 0.09 | 3 | 24,507.00 | $ 2,205.63 |
| Santa Barbara Cit | 12oz Printed Can | $ 0.09 | 3.1 | 25,323.90 | $ 2,279.15 |
| Point Conception IPA | 12oz Printed Can | $ 0.09 | 8 | 65,352.00 | $ 5,881.68 |
| Hoppy Poppy IPA | 12oz Sleeved Can | $ 0.23 | 4 | 15,560.00 | $ 3,578.80 |
| Mountain Light Lager | 12oz Sleeved Can | $ 0.23 | 3 | 11,670.00 | $ 2,684.10 |
| Mosaic Pale Ale | 12oz Sleeved Can | $ 0.23 | 0 | - | $ - |
| Point Conception IPA | 12oz Sleeved Can | $ 0.23 | 11 | 42,790.00 | $ 9,841.70 |
| Summerland Citrus Ale | 12oz Sleeved Can | $ 0.23 | 6 | 23,340.00 | $ 5,368.20 |
| Zero To Sexy Golden Mocha Ale | 12oz Sleeved Can | $ 0.23 | | - | $ - |
| Tropical Magic Hazy IPA | 12oz Sleeved Can | $ 0.23 | | - | $ - |
| Cocomo Coconut IPA | 12oz Sleeved Can | $ 0.23 | | - | $ - |
| Lagerville Pilsner | 12oz Sleeved Can | $ 0.23 | | - | $ - |

### Can Carriers (215)

| | | $ | BOXES | EA | $ |
|---|---|---|---|---|---|
| Hoppy Poppy IPA | 12oz Can - 4/6 Pack | $ 0.23 | 81 | 19,035 | $ 4,378.05 |
| Lizards Mouth IPA | 12oz Can - 4/6 Pack | $ 0.23 | 72 | 16,920 | $ 3,891.60 |
| Mosaic Pale Ale | 12oz Can - 4/6 Pack | $ 0.23 | 36 | 8,460 | $ 1,945.80 |
| 101 Blonde Ale | 12oz Can - 4/6 Pack | $ 0.23 | 25.1 | 5,899 | $ 1,356.66 |
| Mountain Light Lager | 12oz Can - 4/6 Pack | $ 0.23 | 78 | 18,330 | $ 4,215.90 |
| Point Conception IPA | 12oz Can - 4/6 Pack | $ 0.23 | 36 | 8,460 | $ 1,945.80 |
| SB Citrus Ale | 12oz Can - 4/6 Pack | $ 0.25 | 32 | 7,520 | $ 1,880.00 |
| Zero To Sexy Golden Mocha Ale | 12oz Can - 4/6 Pack | $ 0.23 | | 0 | $ - |
| Tropical Magic Hazy IPA | 12oz Can - 4/6 Pack | $ 0.25 | | 0 | $ - |
| Cocomo Coconut IPA | 12oz Can - 4/6 Pack | $ 0.25 | | 0 | $ - |
| Hoppy Poppy IPA | 12oz Can - 2/12 Pack | $ 0.58 | | 0 | $ - |
| Mosaic Pale Ale | 12oz Can - 2/12 Pack | $ 0.58 | | 0 | $ - |

### Can Trays

| | | $ | | EA | $ |
|---|---|---|---|---|---|
| FMB Uni Can Tray DARK TEAL | 12oz Can Tray | $ 0.33 | | | $ - |
| FMB Uni Can Tray TEAL | 12oz Can Tray | $ 0.33 | | | $ - |
| FMB Uni Can Tray BLK/Kraft | 12oz Can Tray | $ 0.30 | 1 | 2250 | $ 675.00 |
| | | | | | $ 53,598.49 |

### Keg Rings

| | | $ | EA | $ |
|---|---|---|---|---|
| Hoppy Poppy IPA | Keg Collar | $ 0.06 | 8000 | $ 480.00 |
| Lizards Mouth IPA | Keg Collar | $ 0.06 | 2000 | $ 120.00 |
| Mountain Light Lager | Keg Collar | $ 0.06 | 3000 | $ 180.00 |
| Mosaic Pale Ale | Keg Collar | $ 0.06 | 1750 | $ 105.00 |
| 101 Blonde Ale | Keg Collar | $ 0.06 | 2000 | $ 120.00 |
| Point Conception IPA | Keg Collar | $ 0.06 | 2000 | $ 120.00 |
| Agua Santa Mexican Lager | Keg Collar | $ 0.06 | 2500 | $ 150.00 |
| Paradise Road Pilsner | Keg Collar | $ 0.06 | 1250 | $ 75.00 |
| Davy Brown Ale | Keg Collar | $ 0.06 | 2750 | $ 165.00 |
| Danish Red Lager | Keg Collar | $ 0.06 | 1750 | $ 105.00 |
| Hurricane Deck DIPA | Keg Collar | $ 0.06 | 1250 | $ 75.00 |
| FMB Universal | Keg Collar | $ 0.06 | | $ - |
| Shalhoob Universal | Keg Collar | $ 0.06 | 2500 | $ 150.00 |
| SB Cit | Keg Collar | $ 0.06 | 1000 | $ 60.00 |

### Keg Caps

| | | $ | EA | $ |
|---|---|---|---|---|
| Red | Vent Cap | $ 0.08 | 8172 | $ 653.76 |
| | | | | $ 2,558.76 |

TOTAL VALUE OF PACKAGING MATERIALS      $ 125,688.08

| INVENTORY | | | TOTAL VALUE |
|---|---|---|---|
| African Queen | $ 16.03 | 44 | $ 705.32 |
| Amarillo | $ 21.77 | 88 | $ 1,915.32 |
| Apollo | $ 8.93 | 128 | $ 1,143.55 |
| Aramis | $ 10.50 | 44 | $ 462.00 |
| Bravo | $ 8.29 | | $ - |
| Calypso | $ 9.66 | 60 | $ 579.66 |
| Cascade | $ 8.26 | 44 | $ 363.31 |
| Centennial | $ 11.82 | 0 | $ - |
| Chinook | $ 9.08 | 22 | $ 199.65 |
| Columbus | $ 7.36 | 0 | $ - |
| Citra | $ 14.09 | 180 | $ 2,536.20 |
| Denali/06277 | $ 10.58 | | $ - |
| East Kent Goldings | $ 12.00 | | $ - |
| El Dorado | $ 11.39 | 140 | $ 1,594.88 |
| Eureka! | $ 9.83 | 30 | $ 295.02 |
| Exp# 07220 | $ 10.54 | 0 | $ - |
| Galaxy | $ 18.00 | 44 | $ 792.00 |
| Golding | $ 12.18 | | $ - |
| Hall Mitt | $ 8.03 | 120 | $ 963.60 |
| HBC 692 | $ 12.80 | 22 | $ 281.60 |
| HBC586 | $ 13.30 | 11 | $ 146.30 |
| Horizon | $ 11.27 | 10 | $ 112.71 |
| Lemon Drop | $ 10.67 | 44 | $ 469.26 |
| GR Magnum | $ 8.06 | 11 | $ 88.69 |
| Mandarina Bavaria | $ 13.62 | 0 | $ - |
| MELBA | $ 14.62 | 0 | $ - |
| Mosaic | $ 14.58 | 900 | $ 13,123.80 |
| Northern Brewer | $ 11.84 | 440 | $ 5,210.92 |
| Nugget | $ 8.16 | 50 | $ 408.00 |
| Simcoe | $ 13.22 | 44 | $ 581.46 |
| Southern Passion | $ 17.53 | 132 | $ 2,313.96 |
| Sultana | $ 10.59 | 250 | $ 2,648.00 |
| Saaz | $ 14.84 | 20 | $ 296.82 |
| Tett | $ 9.05 | 40 | $ 361.80 |
| Warrior | $ 9.54 | 44 | $ 419.76 |

| Date: | | 10.01.2020 | | |
|---|---|---|---|---|
| INVENTORY | | | Bags | TOTAL VALUE |
| 2 Row | $ 0.56 | 748 | 17 | $ 418.66 |
| Acidualted Malt | $ 0.99 | 220 | 5 | $ 217.80 |
| Carafa II | $ 0.85 | 44 | 1 | $ 37.40 |
| Carafa III | $ 0.85 | 0 | | $ - |
| Carafoam | $ 0.88 | 704 | 16 | $ 619.52 |
| Caramalt 20/27 | $ 1.07 | 308 | 7 | $ 329.87 |
| CaraMunich II | $ 0.91 | 0 | | $ - |
| Carastan 30/37 | $ 0.70 | 1320 | 30 | $ 918.72 |
| Castle Special B | $ 0.89 | 88 | 2 | $ 78.32 |
| Chocolate | $ 0.90 | 572 | 13 | $ 515.94 |
| Chocolate, Pale | $ 0.84 | 0 | | $ - |
| Crystal 135/165 | $ 0.78 | 0 | | $ - |
| Crystal 15 | $ 0.78 | 1364 | 31 | $ 1,059.83 |
| Crystal 70/80 | $ 1.31 | 1496 | 34 | $ 1,962.75 |
| Crystal Light (Simpson) | $ 0.77 | 132 | 3 | $ 101.38 |
| Flaked Barley | $ 0.65 | 1400 | 35 | $ 904.40 |
| Flaked Corn | $ 0.95 | 280 | 7 | $ 265.44 |
| Flaked Rice | $ 0.97 | 572 | 13 | $ 554.84 |
| Flaked Rye | $ 0.68 | 0 | | $ - |
| Flaked Wheat | $ 0.63 | 0 | | $ - |
| Golden Naked Oats | $ 1.09 | 0 | | $ - |
| Golden Promise | $ 0.89 | 132 | 3 | $ 117.48 |
| Honey Malt | $ 0.77 | 132 | 3 | $ 101.64 |
| Marris Otter | $ 0.80 | 968 | 22 | $ 774.40 |
| Munich I | $ 0.82 | 0 | | $ - |
| Munich II | $ 0.85 | 880 | 20 | $ 743.60 |
| Pilsner (Weyerman) | $ 0.80 | 3168 | 72 | $ 2,537.57 |
| Red Rye Crystal | $ 0.98 | 0 | | $ - |
| Roasted Barley | $ 0.93 | 440 | 10 | $ 409.20 |
| Rolled Oats | $ 0.87 | 264 | 6 | $ 230.74 |
| Sucrose | $ 0.60 | 200 | 4 | $ 120.00 |
| Torrified Wheat | $ 0.91 | 176 | 4 | $ 160.16 |
| Unmalted Wheat | $ 0.52 | 0 | | $ - |
| Vienna | $ 0.86 | 132 | 3 | $ 113.78 |
| White Wheat | $ 0.68 | 968 | 22 | $ 653.40 |

| INVENTORY | | | TOTAL VALUE |
|---|---|---|---|
| | | | $ - |
| Celite 512 | $ 1.06 | 13 | $ 13.78 |
| Celite Hi Flo | $ 0.77 | 23 | $ 17.60 |
| | | | **$ 38,044.97** |

| Date: | | | 10.01.2020 | | |
|---|---|---|---|---|---|
| INVENTORY | | | Bags | TOTAL VALUE | |
| Premium Pilsner | $ 1.54 | 88 | 2 | $ 135.52 | |
| Crystal 60 | $ 1.04 | 88 | 2 | $ 91.92 | |
| Carafa Special 2 | $ 0.96 | 264 | 6 | $ 252.65 | |
| | | | | **$ 14,426.92** | |

| Super Sacks | | | TOTAL VALUE |
|---|---|---|---|
| 2 Row Super Sacks | $ 0.34 | 0 | $ - |
| Idaho Super Sacks | $ 0.62 | 2 | $ 1.24 |
| Pilsner Super Sacks | $ 0.75 | 0 | $ - |
| Silo | | | $ - |
| 2 Row | $ 0.33 | | $ - |

TOTAL HOPS and GRAINS        $ 52,473.13        **$        1.24**

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.1666667 | 1/6 BBL | 4 |
| Core: 101 Blonde Ale | $ 18.80 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.1666667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 36 |
| Core: Danish Red Lager | $ 56.50 | 0.1666667 | 1/6 BBl | 43 |
| Core: Danish Red Lager | $ 22.50 | 0.0725806 | 4/6 Pack - 12oz | 13 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 1 |
| Core: Davy Brown Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 22 |
| Core: Davy Brown Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 5 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 74 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.1666667 | 1/6 BBl | 89 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 4 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.0665323 | 12 Pack - 22oz | 12 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.0725806 | 12oz Can Case | 264 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.0725806 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.0725806 | 24 Pack - 12oz | 60 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 54 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.1666667 | 1/6 BBl | 160 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.0665323 | 12 Pack - 22oz | 5 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.0725806 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.0725806 | 12oz Can Case | 1069 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 6 |
| Core: Mountain Light Lager | $ 55.60 | 0.1666667 | 1/6 BBl | 101 |
| Core: Mountain Light Lager | $ 18.50 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ 17.50 | 0.0725806 | 12oz Can Case | 4 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Paradise Road Pilsner | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 66 |
| Core: Point Conception | $ 59.00 | 0.1666667 | 1/6 BBl | 2 |
| Core: Point Conception | $ 19.50 | 0.0725806 | 12oz Can Case | 479 |

# FIGUEROA MOUNTAIN
### BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| 7th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 82 |
| 8th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 47 |
| 9th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 107 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 8 |
| 9th Anniversary | $ 97.00 | 0.1666667 | 1/6BBL | 108 |
| Seasonal: Bishops peak | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.1666667 | 1/6BBL | 15 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 2 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 4 |
| Seasonal: Figtoberfest | $ 56.50 | 0.1666667 | 1/6BBL | 29 |
| Seasonal: Golden Hour | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.1666667 | 1/6BBL | 17 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.1666667 | 1/6BBL | 52 |
| Seasonal: Los Padres | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.1666667 | 1/6BBL | 19 |
| Seasonal: Ok Karen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 9 |
| Seasonal: SB Citrus | $ 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.1666667 | 1/6BBL | 54 |
| Schraderbrau | $ 63.00 | 0.1666667 | 1/6 BBl | 29 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 7 |
| Schraderbrau | $ 41.30 | 0.0665323 | 12 Pack - 22oz | 1299 |
| Seasonal: Sisquoc | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.1666667 | 1/6BBL | 61 |
| Seasonal: Stearns | $ 63.00 | 0.1666667 | 1/6BBL | 36 |
| Seasonal: This + That | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 14 |
| Seasonal: White Ledge | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.1666667 | 1/6BBL | 50 |
| Seasonal: Zero to sexy | $ 25.12 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 12 |
| | | | Total BBLS: | 536.35 |
| | | | Total Dollars: | $ 217,532.45 |



| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|-------|-------|-----|--------------|-----------|
| | | | VALUE BEFORE SALE | $    152,272.72 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 1 |
| Core: 101 Blonde Ale | $ 18.80 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.0725806 | 12oz Can Case | 4 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.1666667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Danish Red Lager | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ 22.50 | 0.0725806 | 4/6 Pack - 12oz | 3 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Davy Brown Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 2 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.1666667 | 1/6 BBl | 1 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.0725806 | 12oz Can Case | 9 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.0725806 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.0725806 | 24 Pack - 12oz | 0 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.1666667 | 1/6 BBl | 7 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.0725806 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.0725806 | 12oz Can Case | 4 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.1666667 | 1/6 BBl | 5 |
| Core: Mountain Light Lager | $ 18.50 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ 17.50 | 0.0725806 | 12oz Can Case | 4 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: Paradise Road Pilsner | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.1666667 | 1/6 BBl | 2 |
| Core: Point Conception | $ 19.50 | 0.0725806 | 12oz Can Case | 3 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.1666667 | 1/6BBL | 2 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.1666667 | 1/6BBL | 2 |
| Seasonal: Los Padres | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Ok Karen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.1666667 | 1/6 BBl | 1 |
| Seasonal: SB Citrus | $ 21.00 | 0.0725806 | 12oz Can Case | 1 |
| Seasonal: Schwarz | $ 63.00 | 0.1666667 | 1/6BBL | 1 |
| Schraderbrau | $ 63.00 | 0.1666667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.0665323 | 12 Pack - 22oz | 1 |
| Seasonal: Sisquoc | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stearns | $ 63.00 | 0.1666667 | 1/6BBL | 1 |

# FIGUEROA ⛰ MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Seasonal: This + That | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: White Ledge | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 25.12 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 6.58 |
| | | | Total Dollars: | $ 2,300.60 |

VALUE BEFORE SALE          $          1,610.42

FIGUEROA MOUNTAIN
BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 3.25 |
| Core: 101 Blonde Ale | $ 18.80 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.0725806 | 12oz Can Case | 4.25 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.1666667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0.5 |
| Core: Danish Red Lager | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ 22.50 | 0.0725806 | 4/6 Pack - 12oz | 0.5 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 1 |
| Core: Davy Brown Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0.75 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 1.75 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 2 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.0665323 | 12 Pack - 22oz | 1 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.0725806 | 12oz Can Case | 2.25 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.0725806 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.0725806 | 24 Pack - 12oz | 0 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 1 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.1666667 | 1/6 BBl | 1 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.0665323 | 12 Pack - 22oz | 1 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.0725806 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.0725806 | 12oz Can Case | 4.75 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.1666667 | 1/6 BBl | 2 |
| Core: Mountain Light Lager | $ 18.50 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ 17.50 | 0.0725806 | 12oz Can Case | 5 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.1666667 | 1/6 BBl | 1.5 |

# FIGUEROA MOUNTAIN BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: Paradise Road Pilsner | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 1.25 |
| Core: Point Conception | $ 59.00 | 0.1666667 | 1/6 BBl | 4 |
| Core: Point Conception | $ 19.50 | 0.0725806 | 12oz Can Case | 4 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.1666667 | 1/6BBL | 1.25 |
| Seasonal: Dunkel | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.1666667 | 1/6BBL | 3.25 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Los Padres | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.1666667 | 1/6BBL | 1.25 |
| Seasonal: Ok Karen | $ 70.30 | 0.1666667 | 1/6BBL | 3 |
| Seasonal: Peachy Keen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.1666667 | 1/6 BBl | 4.25 |
| Seasonal: SB Citrus | $ 21.00 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.1666667 | 1/6BBL | 0 |
| Schraderbrau | $ 63.00 | 0.1666667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.0665323 | 12 Pack - 22oz | 3 |
| Seasonal: Sisquoc | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.1666667 | 1/6BBL | 3 |
| Seasonal: Stearns | $ 63.00 | 0.1666667 | 1/6BBL | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Seasonal: This + That | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.1666667 | 1/6BBL | 1.25 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1.25 |
| Seasonal: White Ledge | $ 70.30 | 0.1666667 | 1/6BBL | 2 |
| Seasonal: Zero to sexy | $ 63.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Zero to sexy | $ 25.12 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 10.41 |
| | | | Total Dollars: | $ 3,468.08 |

VALUE BEFORE SALE          $          2,427.66

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|---|
| Core: 101 Blonde Ale | $ | 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ | 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: 101 Blonde Ale | $ | 18.80 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ | 17.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | | |
| Core: Agua Santa | $ | 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ | 56.50 | 0.1666667 | 1/6 BBL | 0 |
| | | | | | |
| Core: Danish Red Lager | $ | 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Danish Red Lager | $ | 56.50 | 0.1666667 | 1/6 BBl | 3 |
| Core: Danish Red Lager | $ | 22.50 | 0.0725806 | 4/6 Pack - 12oz | |
| | | | | | |
| Core: Davy Brown Ale | $ | 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ | 53.50 | 0.1666667 | 1/6 BBl | 1 |
| Core: Davy Brown Ale | $ | 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | | |
| Core: Hoppy Poppy IPA | $ | 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ | 53.50 | 0.1666667 | 1/6 BBl | 2.5 |
| Core: Hoppy Poppy IPA | $ | 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ | 38.25 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ | 19.50 | 0.0725806 | 12oz Can Case | 0 |
| Core: Hoppy Poppy IPA | $ | 20.00 | 0.0725806 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ | 19.00 | 0.0725806 | 24 Pack - 12oz | 0 |
| | | | | | |
| Core: Lizards Mouth IIPA | $ | 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ | 68.50 | 0.1666667 | 1/6 BBl | 3 |
| Core: Lizards Mouth IIPA | $ | 56.63 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ | 40.47 | 0.0725806 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ | 27.00 | 0.0725806 | 12oz Can Case | 0 |
| | | | | | |
| Core: Mosaic Pale Ale | $ | 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ | 55.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ | 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ | 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | | |
| Core: Mountain Light Lager | $ | 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ | 55.60 | 0.1666667 | 1/6 BBl | 1 |
| Core: Mountain Light Lager | $ | 18.50 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ | 17.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | | |
| Core: Paradise Road Pilsner | $ | 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ | 56.50 | 0.1666667 | 1/6 BBl | 0 |

# FIGUEROA MOUNTAIN
## BREWING COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: Paradise Road Pilsner | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.1666667 | 1/6 BBl | 4 |
| Core: Point Conception | $ 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.1666667 | 1/6BBL | 3 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | 70.3 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Los Padres | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Ok Karen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.1666667 | 1/6BBL | 0 |
| Schraderbrau | $ 63.00 | 0.1666667 | 1/6 BBl | 0 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.0665323 | 12 Pack - 22oz | 0 |
| Seasonal: Sisquoc | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.1666667 | 1/6BBL | 0.5 |
| Seasonal: Stearns | $ 63.00 | 0.1666667 | 1/6BBL | 2 |

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Seasonal: This + That | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1 |
| Seasonal: White Ledge | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Zero to sexy | $ 25.12 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 4.50 |
| | | | Total Dollars: | $ 1,643.00 |

VALUE BEFORE SALE          $        1,150.10

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 0 |
| Core: 101 Blonde Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 0.5 |
| Core: 101 Blonde Ale | $ 18.80 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: 101 Blonde Ale | $ 17.50 | 0.0725806 | 12oz Can Case | 1 |
| | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 0 |
| Core: Agua Santa | $ 56.50 | 0.1666667 | 1/6 BBL | 0 |
| | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 0.5 |
| Core: Danish Red Lager | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Danish Red Lager | $ 22.50 | 0.0725806 | 4/6 Pack - 12oz | 1 |
| | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Davy Brown Ale | $ 53.50 | 0.1666667 | 1/6 BBl | 1.5 |
| Core: Davy Brown Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 3 |
| | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.1666667 | 1/6 BBl | 4 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 1 |
| Core: Hoppy Poppy IPA | $ 38.25 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.0725806 | 12oz Can Case | 8 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.0725806 | 2/12 Pack - 12oz | 0 |
| Core: Hoppy Poppy IPA | $ 19.00 | 0.0725806 | 24 Pack - 12oz | 0 |
| | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 0 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.1666667 | 1/6 BBl | 3.5 |
| Core: Lizards Mouth IIPA | $ 56.63 | 0.0665323 | 12 Pack - 22oz | 0 |
| Core: Lizards Mouth IIPA | $ 40.47 | 0.0725806 | 6/4 Pack - 12oz | 0 |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.0725806 | 12oz Can Case | 6 |
| | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 0 |
| Core: Mosaic Pale Ale | $ 55.50 | 0.1666667 | 1/6 BBl | 0 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mosaic Pale Ale | $ 19.50 | 0.0725806 | 12oz Can Case | 0 |
| | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 0 |
| Core: Mountain Light Lager | $ 55.60 | 0.1666667 | 1/6 BBl | 0.5 |
| Core: Mountain Light Lager | $ 18.50 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Core: Mountain Light Lager | $ 17.50 | 0.0725806 | 12oz Can Case | 11 |
| | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 0 |
| Core: Paradise Road Pilsner | $ 56.50 | 0.1666667 | 1/6 BBl | 0 |

# FIGUEROA 🏔 MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|-------|-------|-----|--------------|-----------|
| Core: Paradise Road Pilsner | $ 21.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 0 |
| Core: Point Conception | $ 59.00 | 0.1666667 | 1/6 BBl | 3.5 |
| Core: Point Conception | $ 19.50 | 0.0725806 | 12oz Can Case | 16 |
| | | | | |
| 7th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 8th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.0665323 | 12 Pack - 22oz | 0 |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0 |
| 9th Anniversary | $ 97.00 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Bishops peak | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Black Bread Porter | $ 70.30 | 0.1666667 | 1/6BBL | 1.5 |
| Seasonal: Bloody Ripper | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Cocoa Nuts | $ 70.30 | 0.1666667 | 1/6BBL | 0.5 |
| Seasonal: Dunkel | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Dunkel | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 144.80 | 0.5 | 1/2BBL | 0 |
| Seasonal: Figtoberfest | $ 56.50 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Golden Hour | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hikers High | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 136.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: Hurricane Deck DIPA | $ 70.30 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: Hurricane Deck DIPA | $ 27.00 | 0.0725806 | 4/6 Pack - 12oz | 0 |
| Seasonal: Influence This | $ 144.30 | 0.5 | 1/2BBL | 0 |
| Seasonal: Influence This | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Karens Kryptonite | 70.3 | 0.1666667 | 1/6BBL | 0.5 |
| Seasonal: Los Padres | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Microburst | $ 70.30 | 0.1666667 | 1/6BBL | 1.5 |
| Seasonal: Ok Karen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Peachy Keen | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Red Rock | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 0 |
| Seasonal: SB Citrus | $ 53.50 | 0.1666667 | 1/6 BBl | 0 |
| Seasonal: SB Citrus | $ 21.00 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Schwarz | $ 63.00 | 0.1666667 | 1/6BBL | 2.5 |
| Schraderbrau | $ 63.00 | 0.1666667 | 1/6 BBl | 0.5 |
| Schraderbrau | $ 129.50 | 0.5 | 1/2 BBL | 0 |
| Schraderbrau | $ 41.30 | 0.0665323 | 12 Pack - 22oz | 8 |
| Seasonal: Sisquoc | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.1666667 | 1/6BBL | 0.5 |
| Seasonal: Stearns | $ 63.00 | 0.1666667 | 1/6BBL | 1 |

# FIGUEROA MOUNTAIN
## BREWING® COMPANY

| BRAND | PRICE | BBL | PACKAGE TYPE | 10/5/2020 |
|-------|-------|-----|--------------|-----------|
| Seasonal: This + That | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 70.30 | 0.1666667 | 1/6BBL | 0 |
| Seasonal: Vitamin H | $ 144.30 | 0.5 | 1/2BBL | 1 |
| Seasonal: White Ledge | $ 70.30 | 0.1666667 | 1/6BBL | 1 |
| Seasonal: Zero to sexy | $ 63.00 | 0.1666667 | 1/6BBL | 2 |
| Seasonal: Zero to sexy | $ 25.12 | 0.0725806 | 12oz Can Case | 0 |
| Seasonal: Zero to sexy | $ 129.50 | 0.5 | 1/2BBL | 0 |
| | | | Total BBLS: | 9.03 |
| | | | Total Dollars: | $ 3,101.45 |

VALUE BEFORE SALE         $      2,171.02

| Account | ChkR Debit | Credit | Date | Description | Location | Date of Sale | Typed of Transaction | Aloha Deposi | Difference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 884977136 | | $51.73 | 9/30/2020 | DEPOSIT | Buellton | 9/29/2020 | Daily Sales | $51.73 | $- | |
| 884977136 | | $13.36 | 9/30/2020 | DEPOSIT | Buellton | 9/29/2020 | Tips | $13.36 | $- | |
| 884977136 | | $15.00 | 9/29/2020 | DEPOSIT | SB | | Tips | $15.00 | $- | |
| 884977136 | | $960.41 | 9/28/2020 | DEPOSIT | SM | 9/25/2020 | Daily Sales | $857.41 | $103.00 | 415 Tips |
| 884977136 | | $786.66 | 9/28/2020 | DEPOSIT | SM | 9/24/2020 | Daily Sales | $655.66 | $131.00 | |
| 884977136 | | $722.00 | 9/28/2020 | DEPOSIT | SB | 9/26/2020 | Daily Sales | $736.56 | ($14.56) | |
| 884977136 | | $702.41 | 9/28/2020 | DEPOSIT | SM | 9/27/2020 | Daily Sales | $674.71 | $27.70 | 196 Tips |
| 884977136 | | $463.00 | 9/28/2020 | DEPOSIT | SB | 9/25/2020 | Daily Sales | $463.06 | ($0.06) | |
| 884977136 | | $456.13 | 9/28/2020 | DEPOSIT | SM | 9/26/2020 | Daily Sales | $374.13 | $82.00 | 385 Tips |
| 884977136 | | $261.00 | 9/28/2020 | DEPOSIT | SB | 9/21/2020 | Daily Sales | $260.95 | $0.05 | |
| 884977136 | | $243.00 | 9/28/2020 | DEPOSIT | SB | 9/27/2020 | Daily Sales | $242.55 | $0.45 | |
| 884977136 | | $196.00 | 9/28/2020 | DEPOSIT | SB | 9/23/2020 | Daily Sales | $196.31 | ($0.31) | |
| 884977136 | | $173.00 | 9/28/2020 | DEPOSIT | SB | 9/24/2020 | Daily Sales | $172.67 | $0.33 | |
| 884977136 | | $90.00 | 9/28/2020 | DEPOSIT | SB | 9/22/2020 | Daily Sales | $90.00 | $- | |
| 884977136 | | $849.70 | 9/24/2020 | DEPOSIT | SM | 9/21/2020 | Daily Sales | $745.70 | $104.00 | 398 Tips |
| 884977136 | | $517.37 | 9/24/2020 | DEPOSIT | SM | 9/22/2020 | Daily Sales | $397.37 | $120.00 | |
| 884977136 | | $434.15 | 9/24/2020 | DEPOSIT | SM | 9/23/2020 | Daily Sales | $363.15 | $71.00 | Tips |
| 884977136 | | $210.14 | 9/24/2020 | DEPOSIT | Buellton | 9/23/2020 | Daily Sales | $210.14 | $- | |
| 884977136 | | $93.51 | 9/24/2020 | DEPOSIT | Buellton | 9/23/2020 | Tips | $93.51 | $- | |
| 884977136 | | $267.98 | 9/23/2020 | DEPOSIT | Buellton | 9/22/2020 | Daily Sales | $267.98 | $- | |
| 884977136 | | $55.20 | 9/23/2020 | DEPOSIT | Buellton | 9/22/2020 | Tips | $55.20 | $- | |
| 884977136 | | $1,040.48 | 9/22/2020 | DEPOSIT | LO | 9/19/2020 | Daily Sales | $1,040.48 | $- | |
| 884977136 | | $285.65 | 9/22/2020 | DEPOSIT | LO | 9/18/2020 | Daily Sales | $285.65 | $- | |
| 884977136 | | $207.67 | 9/22/2020 | DEPOSIT | LO | 9/17/2020 | Daily Sales | $207.67 | $- | |
| 884977136 | | $194.77 | 9/22/2020 | DEPOSIT | Buellton | 9/21/2020 | Daily Sales | $194.77 | $- | |
| 884977136 | | $179.00 | 9/22/2020 | DEPOSIT | LO | | Tips | $179.00 | $- | |
| 884977136 | | $174.05 | 9/22/2020 | DEPOSIT | LO | 9/16/2020 | Daily Sales | $174.05 | $- | |
| 884977136 | | $103.00 | 9/22/2020 | DEPOSIT | LO | | Tips | $103.00 | $- | |
| 884977136 | | $83.00 | 9/22/2020 | DEPOSIT | LO | | Tips | $83.00 | $- | |
| 884977136 | | $71.25 | 9/22/2020 | DEPOSIT | LO | | | $71.25 | $- | |
| 884977136 | | $46.68 | 9/22/2020 | DEPOSIT | Buellton | 9/21/2020 | Tips | $46.68 | $- | |
| 884977136 | | $3,004.10 | 9/21/2020 | DEPOSIT | SM | | Take Out | $3,004.10 | $- | Grub Hub |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 884977136 | $896.13 | 9/21/2020 DEPOSIT | Buellton | 9/18/2020 Daily Sales | $896.13 | $- | | |
| 884977136 | $751.78 | 9/21/2020 DEPOSIT | Buellton | 9/19/2020 Daily Sales | $751.78 | $- | | |
| 884977136 | $597.28 | 9/21/2020 DEPOSIT | SM | 9/18/2020 Daily Sales | $521.28 | $76.00 | 540.48 Tips | |
| 884977136 | $568.99 | 9/21/2020 DEPOSIT | SM | 9/16/2020 Daily Sales | $455.49 | $113.50 | 477.93 Tips | |
| 884977136 | $562.19 | 9/21/2020 DEPOSIT | SM | 9/17/2020 Daily Sales | $504.19 | $58.00 | 425 Tips | |
| 884977136 | $511.91 | 9/21/2020 DEPOSIT | SM | 9/14/2020 Daily Sales | $480.09 | $31.82 | 201.13 Tips | |
| 884977136 | $442.72 | 9/21/2020 DEPOSIT | SM | 9/20/2020 Daily Sales | $355.72 | $87.00 | 396 Tips | |
| 884977136 | $432.84 | 9/21/2020 DEPOSIT | SM | 9/15/2020 Daily Sales | $350.84 | $82.00 | 323 Tips | |
| 884977136 | $420.44 | 9/21/2020 DEPOSIT | SM | 9/19/2020 Daily Sales | $352.44 | $68.00 | 381 Tips | |
| 884977136 | $417.00 | 9/21/2020 DEPOSIT | SB | 9/19/2020 Daily Sales | $416.88 | $0.12 | | |
| 884977136 | $381.00 | 9/21/2020 DEPOSIT | SB | 9/20/2020 Daily Sales | $380.70 | $0.30 | | |
| 884977136 | $326.00 | 9/21/2020 DEPOSIT | SB | 9/15/2020 Daily Sales | $326.09 | ($0.09) | | |
| 884977136 | $294.00 | 9/21/2020 DEPOSIT | SB | 9/18/2020 Daily Sales | $293.50 | $0.50 | | |
| 884977136 | $216.31 | 9/21/2020 DEPOSIT | Buellton | 9/20/2020 Daily Sales | $216.31 | $- | | |
| 884977136 | $213.00 | 9/21/2020 DEPOSIT | SB | 9/17/2020 Daily Sales | $213.37 | ($0.37) | | |
| 884977136 | $170.00 | 9/21/2020 DEPOSIT | SB | 9/14/2020 Daily Sales | $166.91 | $3.09 | | |
| 884977136 | $165.13 | 9/21/2020 DEPOSIT | Buellton | Tips | $165.13 | $- | | |
| 884977136 | $157.15 | 9/21/2020 DEPOSIT | Buellton | 9/17/2020 Daily Sales | $157.15 | $- | | |
| | | | | | | | | looks like |
| 884977136 | $151.00 | 9/21/2020 DEPOSIT | | | | $151.00 | Santa Barbara | |
| 884977136 | $119.00 | 9/21/2020 DEPOSIT | SB | 9/16/2020 Daily Sales | $118.53 | $0.47 | | |
| 884977136 | $54.50 | 9/21/2020 DEPOSIT | Buellton | Tips | $54.50 | $- | | |
| 884977136 | $41.04 | 9/21/2020 DEPOSIT | Buellton | 9/14/2020 Daily Sales | $41.04 | $- | | |
| 884977136 | $35.15 | 9/21/2020 DEPOSIT | Buellton | Tips | $35.15 | $- | | |
| 884977136 | $22.20 | 9/21/2020 DEPOSIT | Buellton | Tips | $22.20 | $- | | |
| 884977136 | $12.75 | 9/18/2020 DEPOSIT | ATM | REFUNDS | $12.75 | $- | | |
| 884977136 | $308.05 | 9/17/2020 DEPOSIT | Buellton | 9/16/2020 Daily Sales | $308.05 | $- | | |
| 884977136 | $56.56 | 9/17/2020 DEPOSIT | Buellton | 9/16/2020 Tips | $56.56 | $- | | |
| 884977136 | $1,142.20 | 9/16/2020 DEPOSIT | LO | 9/12/2020 Daily Sales | $1,142.20 | $- | | |
| 884977136 | $379.79 | 9/16/2020 DEPOSIT | LO | 9/13/2020 | $379.79 | $- | | |
| 884977136 | $301.00 | 9/16/2020 DEPOSIT | LO | Tips | $301.00 | $- | | |
| 884977136 | $288.34 | 9/16/2020 DEPOSIT | LO | 9/11/2020 Daily Sales | $288.34 | $- | | |
| 884977136 | $284.76 | 9/16/2020 DEPOSIT | Buellton | 9/15/2020 Daily Sales | $284.76 | $- | | |
| 884977136 | $265.00 | 9/16/2020 DEPOSIT | LO | Tips | $265.00 | $- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 884977136 | $134.00 | 9/16/2020 DEPOSIT | LO | | Tips | $134.00 | $- | |
| 884977136 | $68.75 | 9/16/2020 DEPOSIT | Buellton | 9/15/2020 Tips | | $68.75 | $- | |
| 884977136 | $44.00 | 9/16/2020 DEPOSIT | LO | | Tips | $44.00 | $- | |
| 884977136 | $1,019.55 | 9/14/2020 DEPOSIT | SM | 9/12/2020 Daily Sales | | $857.55 | $162.00 | |
| 884977136 | $893.99 | 9/14/2020 DEPOSIT | Buellton | 9/12/2020 Daily Sales | | $893.99 | $- | |
| 884977136 | $751.00 | 9/14/2020 DEPOSIT | SB | 9/12/2020 Daily Sales | | $750.75 | $0.25 | |
| 884977136 | $534.00 | 9/14/2020 DEPOSIT | SB | 9/6/2020 Daily Sales | | $533.69 | $0.31 | |
| 884977136 | $527.77 | 9/14/2020 DEPOSIT | SM | 9/13/2020 Daily Sales | | $481.77 | $46.00 | 194.05 Tips |
| 884977136 | $461.44 | 9/14/2020 DEPOSIT | SM | 9/11/2020 Daily Sales | | $348.44 | $113.00 | 456 Tips |
| 884977136 | $388.00 | 9/14/2020 DEPOSIT | SB | 9/5/2020 Daily Sales | | $388.29 | ($0.29) | |
| 884977136 | $364.00 | 9/14/2020 DEPOSIT | SB | 9/7/2020 Daily Sales | | $364.20 | ($0.20) | |
| 884977136 | $350.00 | 9/14/2020 DEPOSIT | SB | 9/13/2020 Daily Sales | | $350.48 | ($0.48) | |
| 884977136 | $334.00 | 9/14/2020 DEPOSIT | SB | 9/11/2020 Daily Sales | | $333.69 | $0.31 | |
| 884977136 | $285.26 | 9/14/2020 DEPOSIT | Buellton | 9/13/2020 Daily Sales | | $285.26 | $- | |
| 884977136 | $274.00 | 9/14/2020 DEPOSIT | SB | 9/3/2020 Daily Sales | | $274.35 | ($0.35) | |
| 884977136 | $254.14 | 9/14/2020 DEPOSIT | Buellton | 9/11/2020 Daily Sales | | $254.14 | $- | |
| 884977136 | $247.16 | 9/14/2020 DEPOSIT | | | | | $247.16 | 9/13/2020 |
| 884977136 | $177.00 | 9/14/2020 DEPOSIT | SB | 9/1/2020 Daily Sales | | $176.67 | $0.33 | |
| 884977136 | $176.00 | 9/14/2020 DEPOSIT | SB | 9/2/2020 Daily Sales | | $175.86 | $0.14 | |
| 884977136 | $170.00 | 9/14/2020 DEPOSIT | SB | 9/4/2020 Daily Sales | | $170.18 | ($0.18) | |
| 884977136 | $160.00 | 9/14/2020 DEPOSIT | SB | 9/10/2020 Daily Sales | | $160.32 | ($0.32) | |
| 884977136 | $114.00 | 9/14/2020 DEPOSIT | SB | 9/9/2020 Daily Sales | | $114.05 | ($0.05) | |
| 884977136 | $96.17 | 9/14/2020 DEPOSIT | Buellton | 9/11/2020 Tips | | $96.17 | $- | |
| 884977136 | $86.41 | 9/14/2020 DEPOSIT | Buellton | 9/13/2020 tips | | $86.41 | $- | |
| 884977136 | $85.00 | 9/14/2020 DEPOSIT | SB | 8/31/2020 Daily Sales | | $84.81 | $0.19 | |
| 884977136 | $58.00 | 9/14/2020 DEPOSIT | SB | 9/8/2020 Daily Sales | | $57.62 | $0.38 | |
| 884977136 | $475.62 | 9/11/2020 DEPOSIT | SM | 9/8/2020 Daily Sales | | $461.62 | $14.00 | |
| 884977136 | $311.24 | 9/11/2020 DEPOSIT | SM | 9/10/2020 Daily Sales | | $287.24 | $24.00 | 252 Tips |
| 884977136 | $241.41 | 9/11/2020 DEPOSIT | LO | 9/10/2020 Daily Sales | | $241.41 | $- | |
| 884977136 | $216.26 | 9/11/2020 DEPOSIT | Buellton | 9/10/2020 Daily Sales | | $216.26 | $- | |
| 884977136 | $171.61 | 9/11/2020 DEPOSIT | LO | 9/9/2020 Daily Sales | | $171.61 | $- | |
| 884977136 | $115.38 | 9/11/2020 DEPOSIT | SM | 9/9/2020 Daily Sales | | $60.38 | $55.00 | |
| 884977136 | $102.00 | 9/11/2020 DEPOSIT | LO | | Tips | $102.00 | $- | |
| 884977136 | $85.00 | 9/11/2020 DEPOSIT | LO | | Tips | $85.00 | $- | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884977136 | $31.45 | 9/11/2020 DEPOSIT | Buellton | 9/10/2020 | Tips | $31.45 | $- | | |
| 884977136 | $21.00 | 9/11/2020 DEPOSIT | LO | | Tips | $21.00 | $- | | |
| 884977136 | $1,393.00 | 9/10/2020 DEPOSIT | | | | | $1,393.00 | | 9/2/2020 |
| 884977136 | $1,029.01 | 9/10/2020 DEPOSIT | Buellton | 9/6/2020 Daily Sales | | $1,029.01 | $- | | |
| 884977136 | $678.88 | 9/10/2020 DEPOSIT | Buellton | 9/5/2020 Daily Sales | | $678.88 | $- | | |
| 884977136 | $576.98 | 9/10/2020 DEPOSIT | Buellton | 9/4/2020 Daily Sales | | $576.98 | $- | | |
| 884977136 | $437.10 | 9/10/2020 DEPOSIT | LO | 9/5/2020 Daily Sales | | $437.10 | $- | | |
| 884977136 | $370.25 | 9/10/2020 DEPOSIT | Buellton | 9/7/2020 Daily Sales | | $370.25 | $- | | |
| 884977136 | $367.31 | 9/10/2020 DEPOSIT | LO | 9/4/2020 Daily Sales | | $367.31 | $- | | |
| 884977136 | $207.13 | 9/10/2020 DEPOSIT | Buellton | | Tips | $207.13 | $- | | |
| 884977136 | $156.70 | 9/10/2020 DEPOSIT | LO | 9/6/2020 Daily Sales | | $156.70 | $- | | |
| 884977136 | $116.65 | 9/10/2020 DEPOSIT | Buellton | | Tips | $116.65 | $- | | |
| 884977136 | $104.93 | 9/10/2020 DEPOSIT | Buellton | | Tips | $109.93 | ($5.00) | | |
| 884977136 | $104.86 | 9/10/2020 DEPOSIT | Buellton | 9/9/2020 Daily Sales | | $104.86 | $- | | |
| 884977136 | $84.75 | 9/10/2020 DEPOSIT | | | | | $84.75 | | 8/31/2020 |
| 884977136 | $64.87 | 9/10/2020 DEPOSIT | Buellton | 9/9/2020 Tips | | $64.87 | $- | | |
| 884977136 | $52.22 | 9/10/2020 DEPOSIT | Buellton | | tips | $52.22 | $- | | |
| 884977136 | $52.06 | 9/10/2020 DEPOSIT | LO | | Tips | $52.06 | $- | | |
| 884977136 | $50.00 | 9/10/2020 DEPOSIT | LO | | | $50.00 | $- | | LO Utitilities |
| 884977136 | $189.63 | 9/9/2020 DEPOSIT | Buellton | 9/8/2020 Daily Sales | | $189.63 | $- | | |
| 884977136 | $31.26 | 9/9/2020 DEPOSIT | Buellton | | Tips | $31.26 | $- | | |
| 884977136 | $722.68 | 9/8/2020 DEPOSIT | SM | 9/4/2020 Daily Sales | | $629.68 | $93.00 | 607 Tips | |
| 884977136 | $578.20 | 9/8/2020 DEPOSIT | SM | 9/5/2020 Daily Sales | | $535.20 | $43.00 | Tips | |
| 884977136 | $542.72 | 9/8/2020 DEPOSIT | SM | 9/7/2020 Daily Sales | | $437.72 | $105.00 | 489 Tips | |
| 884977136 | $514.74 | 9/8/2020 DEPOSIT | SM | 9/9/2020 Daily Sales | | $438.74 | $76.00 | 310 Tips | |
| 884977136 | $541.87 | 9/4/2020 DEPOSIT | SM | 9/3/2020 Daily Sales | | $463.87 | $78.00 | 391 Tips | |
| 884977136 | $427.89 | 9/4/2020 DEPOSIT | SM | 9/2/2020 Daily Sales | | $355.89 | $72.00 | 357 Tips | |
| 884977136 | $273.86 | 9/4/2020 DEPOSIT | LO | 9/2/2020 Daily Sales | | $273.86 | $- | | |
| 884977136 | $188.22 | 9/4/2020 DEPOSIT | Buellton | 9/3/2020 Daily Sales | | $188.22 | $- | | |
| 884977136 | $94.00 | 9/4/2020 DEPOSIT | LO | 9/3/2020 Daily Sales | | $94.00 | $- | | |
| 884977136 | $74.00 | 9/4/2020 DEPOSIT | Buellton | | Tips | $74.00 | $- | | |
| 884977136 | $69.00 | 9/4/2020 DEPOSIT | LO | | Tips | $69.00 | $- | | |
| 884977136 | $60.00 | 9/4/2020 DEPOSIT | LO | | Tips | $60.00 | $- | | |
| 884977136 | $107.83 | 9/3/2020 DEPOSIT | Buellton | 9/2/2020 Daily Sales | | $107.83 | $- | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884977136 | $59.37 | 9/3/2020 | DEPOSIT | Buellton | 9/2/2020 | Tips | $59.37 | $- | |
| 884977136 | $558.76 | 9/2/2020 | DEPOSIT | | | | | $558.76 | 8/31/2020 |
| 884977136 | $521.91 | 9/2/2020 | DEPOSIT | SM | 9/1/2020 | Daily Sales | $448.91 | $73.00 | Tips |
| 884977136 | $208.24 | 9/2/2020 | DEPOSIT | Buellton | 9/1/2020 | Daily Sales | $208.24 | $- | |
| 884977136 | $41.46 | 9/2/2020 | DEPOSIT | Buellton | 9/1/2020 | Tips | $41.46 | $- | |
| 884977136 | $1,208.93 | 9/1/2020 | DEPOSIT | LO | 8/29/2020 | Daily Sales | $1,208.93 | $- | |
| 884977136 | $504.30 | 9/1/2020 | DEPOSIT | LO | 8/30/2020 | Daily Sales | $504.30 | $- | |
| 884977136 | $427.32 | 9/1/2020 | DEPOSIT | LO | 8/28/2020 | Daily Sales | $427.32 | $- | |
| 884977136 | $342.41 | 9/1/2020 | DEPOSIT | Buellton | 8/31/2020 | Daily Sales | $342.41 | $- | |
| 884977136 | $210.00 | 9/1/2020 | DEPOSIT | LO | | Tips | $210.00 | $- | |
| 884977136 | $101.85 | 9/1/2020 | DEPOSIT | LO | | Tips | $101.85 | $- | |
| 884977136 | $90.00 | 9/1/2020 | DEPOSIT | LO | | Tips | $90.00 | $- | |
| 884977136 | $70.70 | 9/1/2020 | DEPOSIT | Buellton | | Tips | $70.70 | $- | |

| Buellton | Date | Type | Aloha Report | Amount Deposited | Date Deposited | Bank | Difference | Notes |
|---|---|---|---|---|---|---|---|---|
| | 9/30/2020 | Daily Sales | $ 253.64 | $ 253.64 | 10/1/2020 | Mechanics | $    - | |
| | 9/28/2020 | Daily Sales | $ 154.49 | $ 155.00 | 10/1/2020 | Mechanics | $   (0.51) | |
| | 9/27/2020 | Daily Sales | $ 413.13 | $ 414.00 | 10/1/2020 | Mechanics | $   (0.87) | |
| | 9/26/2020 | Daily Sales | $ 458.91 | $ 458.91 | 10/1/2020 | Mechanics | $    - | |
| | 9/25/2020 | Daily Sales | $ 488.56 | $ 488.56 | 10/1/2020 | Mechanics | $    - | |
| | 9/24/2020 | Daily Sales | $ 185.93 | $ 185.93 | 10/8/2020 | MBT | $    - | |
| | | | | | | | $    - | |
| Santa Barbara | | | | | | | $    - | |
| | 9/30/2020 | Daily Sales | $ 166.83 | $ 174.54 | 10/1/2020 | Mechanics | $   (7.71) | |
| | 9/29/2020 | Daily Sales | $ 140.43 | $ 139.16 | 10/1/2020 | Mechanics | $   1.27 | |
| | 9/28/2020 | Daily Sales | $ 120.37 | $ 124.27 | 10/1/2020 | Mechanics | $   (3.90) | 3 dollars more by accident |
| | 9/27/2020 | Daily Sales | $ 242.55 | $ 272.30 | 10/1/2020 | Mechanics | $  (29.75) | 30/Tips |
| | | | | | | | $    - | |
| | | | | | | | $    - | |
| Los Olivos | 9/30/2020 | Daily Sales | 775.79 | 775.79 | 10/1/2020 | Mechanics | $    - | |
| | 9/28/2020 | Closed | 0 | 0 | | | $    - | |
| | 9/29/2020 | Closed | 0 | 0 | | | $    - | |
| | 9/30/2020 | Daily Sales | 181.24 | 181.24 | 10/1/2020 | Mechanics | $    - | |
| | | | | | | | $    - | |
| | | | | | | | $    - | |
| Santa Maria | 9/30/2020 | Daily Sales | 279.46 | 351.68 | 10/2/2020 | Mechanics | $  (72.22) | Cash Tips |

| 9/29/2020 | Daily Sales | 196.53 | 328 | 10/2/2020 | Mechanics | $ | (131.47) | Cash Tips |
|-----------|-------------|--------|-------|-----------|-----------|---|----------|-----------|
| 9/28/2020 | Daily Sales | 361.2 | 428.2 | 10/2/2020 | Mechanics | $ | (67.00) | Cash Tips |
| | | | | | | $ | - | |
| | | | | | | $ | - | |

Summary-2020-07-01-2020

| Sales | |
|---|---|
| Gross Sales | $5,206.31 |
| Returns | -$490.55 |
| Discounts & Comps | -$91.35 |
| Net Sales | $4,624.41 |
| Gift Card Sales | $465.00 |
| Tax | $380.62 |
| Tip | $561.33 |
| Refunds by Amount | -$200.00 |
| Total | $5,831.36 |
| | |
| Payments | |
| Total Collected | $5,831.36 |
| Fees | -$213.54 |
| Net Total | $5,617.82 |

summary-2020-08-01-2020-

| Sales | |
|---|---|
| **Gross Sales** | $10,702.19 |
| **Returns** | -$665.58 |
| **Discounts & Comps** | -$78.52 |
| **Net Sales** | $9,958.09 |
| **Gift Card Sales** | $150.00 |
| **Tax** | $563.15 |
| **Tip** | $1,075.38 |
| **Refunds by Amount** | -$61.51 |
| **Total** | $11,685.11 |
| | |
| **Payments** | |
| **Total Collected** | $11,685.11 |
| **Fees** | -$380.62 |
| **Net Total** | $11,304.49 |

Summary-2020-09-01-2020

| Sales | |
|---|---|
| Gross Sales | $4,529.49 |
| Returns | -$127.65 |
| Discounts & Comps | -$78.37 |
| Net Sales | $4,323.47 |
| Gift Card Sales | $380.00 |
| Tax | $338.26 |
| Tip | $449.66 |
| Refunds by Amount | -$100.50 |
| Total | $5,390.89 |
| | |
| Payments | |
| Total Collected | $5,390.89 |
| Fees | -$184.36 |
| Net Total | $5,206.53 |

i3
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

**YOUR CARD PROCESSING STATEMENT**

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

| | | |
|---|---|---|
| Page 1 of 7 | | *THIS IS NOT A BILL* |
| Statement Period | 07/01/20 - 07/31/20 | |
| Merchant Number | 708200499885 | |
| Customer Service | Website - | |
| | Phone - 1-800-204-6431 | |

**SUMMARY**   *An overview of account activity for the statement period.*

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $108,677.00 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,895.65 |
| | | **Total Amount Processed** | **$106,781.35** |

**IMPORTANT INFORMATION ABOUT YOUR ACCOUNT**

Effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July 1st and September 30th of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms. IN ORDER TO HELP YOU PROCESS SAFELY AND SECURELY, WE ARE WORKING WITH THE PCI COUNCIL TO HELP YOU MAINTAIN PCI COMPLIANCE, AS REQUIRED BY THE CARD ASSOCIATIONS. FAILURE TO MAINTAIN PCI COMPLIANCE WILL RESULT IN A MONTHLY NON-COMPLIANCE FEE UP TO 29.95. TO BECOME PCI COMPLIANT, PLEASE VISIT WWW.PCIAPPLY.COM/I3V OR CALL 844-218-5392.
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A VISA PRECOMP IMAGE DMS FEE OF $0.45 THAT WILL BE APPLIED TO EACH PRE-COMPLIANCE REQUEST AND RESPONSE PACKAGE SENT TO VISA
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A MASTERCARD DISPUTE EXCESSIVE PAGE DMS FEE. THIS FEE WILL BE ASSESSED AT $1.00 PER PAGE WHEN THE COUNT OF EACH IMAGE CONTAINED WITHIN AN OUTPUT PACKAGE SUPPLIED TO MASTERCARD IS GREATER THAN 20 PAGES.
EFFECTIVE AUGUST 2020, MASTERCARD WILL IMPLEMENT A NEW INCOMING PRE ARBITRATION ACCEPTANCE FEE OF $5.00 PER ACCEPTANCE APPLIED TO EVERY INCOMING PRE ARBITRATION CASE WHERE AN ACCEPTANCE IS PROVIDED TO THE ISSUER.
ALL MERCHANTS ARE REQUIRED BY THE IRS TO MAINTAIN A VALID TAX FILING NAME (TFN) AND TAX IDENTIFICATION NUMBER (TIN) ON FILE. FAILURE TO MAINTAIN YOUR TIN INFORMATION WILL RESULT IN A TIN INVALID FEE UP TO 29.95. IF YOU HAVE UPDATED OR CHANGED YOUR TIN/TFN, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431.
IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431 MONDAY-FRIDAY 8:30 AM - 7:00 PM EST

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 2 of 7 | |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
| --- | --- | --- | --- | --- | --- |
| 07/01/20 | $4,293.84 | 0.00 | 0.00 | 0.00 | $4,293.84 |
| 07/03/20 | $2,264.98 | 0.00 | 0.00 | 0.00 | $2,264.98 |
| 07/04/20 | $7,272.78 | 0.00 | 0.00 | 0.00 | $7,272.78 |
| 07/05/20 | $7,510.36 | 0.00 | 0.00 | 0.00 | $7,510.36 |
| 07/06/20 | $1,442.18 | 0.00 | 0.00 | 0.00 | $1,442.18 |
| 07/07/20 | $1,837.81 | 0.00 | 0.00 | 0.00 | $1,837.81 |
| 07/08/20 | $2,722.48 | 0.00 | 0.00 | 0.00 | $2,722.48 |
| 07/10/20 | $3,248.52 | 0.00 | 0.00 | 0.00 | $3,248.52 |
| 07/11/20 | $4,297.45 | 0.00 | 0.00 | 0.00 | $4,297.45 |
| 07/12/20 | $10,443.02 | 0.00 | 0.00 | 0.00 | $10,443.02 |
| 07/13/20 | $1,277.02 | 0.00 | 0.00 | 0.00 | $1,277.02 |
| 07/15/20 | $2,187.57 | 0.00 | 0.00 | 0.00 | $2,187.57 |
| 07/16/20 | $2,772.87 | 0.00 | 0.00 | 0.00 | $2,772.87 |
| 07/17/20 | $6,984.18 | 0.00 | 0.00 | 0.00 | $6,984.18 |
| 07/19/20 | $11,108.89 | 0.00 | 0.00 | 0.00 | $11,108.89 |
| 07/20/20 | $1,745.25 | 0.00 | 0.00 | 0.00 | $1,745.25 |
| 07/21/20 | $1,954.17 | 0.00 | 0.00 | 0.00 | $1,954.17 |
| 07/22/20 | $3,090.02 | 0.00 | 0.00 | 0.00 | $3,090.02 |
| 07/23/20 | $3,310.46 | 0.00 | 0.00 | 0.00 | $3,310.46 |
| 07/24/20 | $5,093.45 | 0.00 | 0.00 | 0.00 | $5,093.45 |
| 07/25/20 | $5,814.14 | 0.00 | 0.00 | 0.00 | $5,814.14 |
| 07/26/20 | $6,027.28 | 0.00 | 0.00 | 0.00 | $6,027.28 |
| 07/27/20 | $2,608.07 | 0.00 | 0.00 | 0.00 | $2,608.07 |
| 07/29/20 | $5,500.48 | 0.00 | 0.00 | 0.00 | $5,500.48 |
| 07/31/20 | $3,869.73 | 0.00 | 0.00 | 0.00 | $3,869.73 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,895.65 | -$1,895.65 |
| **Total** | **$108,677.00** | **0.00** | **0.00** | **-$1,895.65** | **$106,781.35** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $50.33 | 450 | $23,098.80 | 3 | -$300.00 | 453 | $22,798.80 |
| VISA | $53.28 | 1,471 | $79,081.88 | 4 | -$500.00 | 1,475 | $78,581.88 |
| Discover | $42.48 | 37 | $1,571.66 | 0 | 0.00 | 37 | $1,571.66 |
| AMEX ACQ | $62.91 | 91 | $5,724.66 | 0 | 0.00 | 91 | $5,724.66 |
| **Total** | | **2,049** | **$109,477.00** | **7** | **-$800.00** | **2,056** | **$108,677.00** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285073010023 | 07/01/20 | $34.04 | 65 | $2,212.39 | 0 | 0.00 | 65 | $2,212.39 |
| 285073012356 | 07/01/20 | $48.41 | 43 | $2,081.45 | 0 | 0.00 | 43 | $2,081.45 |
| 285073030026 | 07/03/20 | $51.48 | 44 | $2,264.98 | 0 | 0.00 | 44 | $2,264.98 |
| 285073040020 | 07/04/20 | $66.72 | 109 | $7,272.78 | 0 | 0.00 | 109 | $7,272.78 |
| 285073050015 | 07/05/20 | $59.05 | 67 | $3,956.08 | 0 | 0.00 | 67 | $3,956.08 |
| 285073052343 | 07/05/20 | $56.42 | 62 | $3,654.28 | 1 | -$100.00 | 63 | $3,554.28 |
| 285073062319 | 07/06/20 | $40.06 | 36 | $1,442.18 | 0 | 0.00 | 36 | $1,442.18 |
| 285073072336 | 07/07/20 | $40.84 | 45 | $1,837.81 | 0 | 0.00 | 45 | $1,837.81 |
| 285073082355 | 07/08/20 | $55.56 | 49 | $2,722.48 | 0 | 0.00 | 49 | $2,722.48 |
| 285073100034 | 07/10/20 | $56.99 | 57 | $3,248.52 | 0 | 0.00 | 57 | $3,248.52 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 3 of 7 | |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY BATCH

| | | | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Batch | Submit Date | Average Ticket | Items | Amount | Items | Amount | Items | Amount |
| 285073110030 | 07/11/20 | $53.72 | 80 | $4,297.45 | 0 | 0.00 | 80 | $4,297.45 |
| 285073120117 | 07/12/20 | $61.73 | 102 | $6,296.15 | 0 | 0.00 | 102 | $6,296.15 |
| 285073122352 | 07/12/20 | $54.56 | 75 | $4,246.87 | 1 | -$100.00 | 76 | $4,146.87 |
| 285073132358 | 07/13/20 | $33.61 | 37 | $1,477.02 | 1 | -$200.00 | 38 | $1,277.02 |
| 285073150008 | 07/15/20 | $46.54 | 46 | $2,287.57 | 1 | -$100.00 | 47 | $2,187.57 |
| 285073160004 | 07/16/20 | $47.00 | 59 | $2,772.87 | 0 | 0.00 | 59 | $2,772.87 |
| 285073170008 | 07/17/20 | $52.66 | 47 | $2,474.94 | 0 | 0.00 | 47 | $2,474.94 |
| 285073172357 | 07/17/20 | $50.67 | 89 | $4,509.24 | 0 | 0.00 | 89 | $4,509.24 |
| 285073190000 | 07/19/20 | $51.78 | 109 | $5,795.44 | 1 | -$100.00 | 110 | $5,695.44 |
| 285073192350 | 07/19/20 | $52.56 | 103 | $5,413.45 | 0 | 0.00 | 103 | $5,413.45 |
| 285073202336 | 07/20/20 | $49.86 | 35 | $1,745.25 | 0 | 0.00 | 35 | $1,745.25 |
| 285073212356 | 07/21/20 | $44.41 | 44 | $1,954.17 | 0 | 0.00 | 44 | $1,954.17 |
| 285073222347 | 07/22/20 | $56.18 | 54 | $3,190.02 | 1 | -$100.00 | 55 | $3,090.02 |
| 285073232353 | 07/23/20 | $60.19 | 55 | $3,310.46 | 0 | 0.00 | 55 | $3,310.46 |
| 285073242353 | 07/24/20 | $56.59 | 90 | $5,093.45 | 0 | 0.00 | 90 | $5,093.45 |
| 285073252350 | 07/25/20 | $53.83 | 108 | $5,814.14 | 0 | 0.00 | 108 | $5,814.14 |
| 285073262316 | 07/26/20 | $59.68 | 100 | $6,127.28 | 1 | -$100.00 | 101 | $6,027.28 |
| 285073272343 | 07/27/20 | $44.97 | 58 | $2,608.07 | 0 | 0.00 | 58 | $2,608.07 |
| 285073290025 | 07/29/20 | $51.97 | 59 | $3,066.08 | 0 | 0.00 | 59 | $3,066.08 |
| 285073292355 | 07/29/20 | $49.68 | 49 | $2,434.40 | 0 | 0.00 | 49 | $2,434.40 |
| 285073310001 | 07/31/20 | $53.01 | 73 | $3,869.73 | 0 | 0.00 | 73 | $3,869.73 |
| **Total** | | | **2,049** | **$109,477.00** | **7** | **-$800.00** | **2,056** | **$108,677.00** |

## CHARGEBACKS/REVERSALS    Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS    The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

## FEES    Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### TRANSACTION FEES

| | | | Type | Amount |
| --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | |
| MC PIF DETAIL REPORT | 410 TRANSACTIONS AT | .015000 | Fees | -$6.15 |
| MC PIF FINAL AUTH MIN | 56 TRANSACTIONS AT | .040000 | Fees | -$2.24 |
| MC-DOMESTIC MERIT III (DB) | | | Interchange charges | -$71.92 |
| MC-REGULATED FRD ADJ COMM (DB) | | | Interchange charges | -$1.24 |
| MC-WORLD ELITE KEY-ENTERED | | | Interchange charges | -$1.20 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $23098.8 | | | Interchange charges | -$30.03 |
| MC-DOMESTIC MERIT III | | | Interchange charges | -$26.57 |
| MC-CORP DATA RATE I (US) BUS | | | Interchange charges | -$20.45 |

## YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Merchant Number | 708200499885 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 4 of 7 | |
| Statement Period | 07/01/20 - 07/31/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.23 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$9.54 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$44.19 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$16.85 |
| MC-WORLDCARD MERIT III | Interchange charges | -$18.96 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$11.22 |
| MC-KEY ENTERED | Interchange charges | -$0.99 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$95.84 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$4.03 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $13949.54 | Service charges | -$4.18 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $23098.8 | Service charges | -$2.31 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $9149.26 | Service charges | -$2.74 |
| MASTERCARD ACCESS FEE 450 TRANSACTIONS AT .003 | Service charges | -$1.35 |
| MC NETWORK ACCESS AUTH FEE 474 TRANSACTIONS AT .0195 | Fees | -$9.24 |
| MASTERCARD ECR AUTH FEE 474 TRANSACTIONS AT .03 | Fees | -$14.22 |
| **VISA** | | |
| VI NTWK ACQ PROC FEE INTL D/P        3 TRANSACTIONS AT     .035500 | Fees | -$0.11 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$72.30 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$4.27 |
| VI-US REGULATED (DB) | Interchange charges | -$144.27 |
| VI-CPS/REWARDS 1 | Interchange charges | -$189.03 |
| VI-EIRF NON CPS ALL OTHER (PP) | Interchange charges | -$0.41 |
| VISA ASSESSMENT FEE DB .0013 TIMES $47969.52 | Interchange charges | -$62.36 |
| VI-EIRF NON CPS ALL OTHER | Interchange charges | -$1.52 |
| VISA ASSESSMENT FEE CR .0014 TIMES $31112.36 | Interchange charges | -$43.56 |
| VI-CORPORATE CARD-CARD PRESENT | Interchange charges | -$7.42 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$37.22 |
| VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.25 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$5.19 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$12.17 |
| VI-CPS/SMALL TICKET | Interchange charges | -$2.27 |
| VI-INTREG CHIP ISS (US) | Interchange charges | -$1.47 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$1.97 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$24.19 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$5.18 |
| VI-COMMERCIAL RETAIL (PP) | Interchange charges | -$1.80 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$12.35 |
| VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$4.74 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$4.62 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$7.00 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$83.97 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.85 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$363.01 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$39.57 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $31112.36 | Service charges | -$9.33 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $47969.52 | Service charges | -$14.39 |
| VISA ECR AUTH FEE 1526 TRANSACTIONS AT .03 | Fees | -$45.78 |
| VI NTWK ACQ PROC FEE US CR 535 TRANSACTIONS AT .0195 | Fees | -$10.43 |
| VI NTWK ACQ PROC FEE US DB/PP 988 TRANSACTIONS AT .0155 | Fees | -$15.31 |
| VISA MISUSE OF AUTH FEE 44 TRANSACTIONS AT .09 | Fees | -$3.96 |
| **DISCOVER** | | |
| DSCVR PSL RTL PR | Interchange charges | -$0.36 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $1571.66 | Interchange charges | -$2.04 |
| DSCVR PSL RTL PP | Interchange charges | -$3.08 |
| DSCVR PSL RTL DB | Interchange charges | -$0.61 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$4.86 |
| DSCVR PSL RTL RW | Interchange charges | -$23.21 |
| DISCOVER DATA USAGE FEE 37 TRANSACTIONS AT .0195 | Service charges | -$0.72 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $1530.8 | Service charges | -$0.46 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 | | |
|---|---|---|---|
| Customer Service | Website - | Page 5 of 7 | |
| | Phone - 1-800-204-6431 | Statement Period | 07/01/20 - 07/31/20 |

### FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| DISCOVER DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $40.86 | Service charges | -$0.01 |
| DISCOVER ECR AUTH FEE 38 TRANSACTIONS AT .03 | Fees | -$1.14 |
| NETWORK AUTHORIZATION FEE 38 TRANSACTIONS AT .0025 | Fees | -$0.10 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 91 TRANSACTIONS AT .03 | Fees | -$2.73 |
| **AMEX ACQ** | | |
| AMEX ASSESSMENT FEE .0015 TIMES $5724.66 | Interchange charges | -$8.59 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$30.79 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$1.35 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$112.71 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$7.85 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $5724.66 | Service charges | -$8.59 |
| **Other** | | |
| MC PROC INTEG FINAL AUTH    354 TRANS TOTALING    $15,055.78 | Fees | -$37.64 |
| MC NTWRK ACCESS SETTLEMENT FEE 3 TRANSACTIONS AT .0195 | Interchange charges | -$0.06 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $5724.66 | Service charges | -$5.72 |
| VI BASE II SYSTEM FILE FEE 1475 TRANSACTIONS AT .0018 | Service charges | -$2.66 |
| VI BASE II CR VCHER FEE US CR 3 TRANSACTIONS AT .0195 | Service charges | -$0.06 |
| MASTERCARD KILOBYTE TRANS 212 KILOBYTES AT .0035 | Service charges | -$0.74 |
| VI BASE II CR VCHER FEE US D/P 1 TRANSACTIONS AT .0155 | Service charges | -$0.02 |
| **TOTAL TRANSACTION FEES** | | **-$1,884.06** |

| **ACCOUNT FEES** | | **Type** | **Amount** |
|---|---|---|---|
| VISA INTL SERVICE FEE - BASE    3 TRANS TOTALING    $104.00 | | Fees | -$1.04 |
| VISA NETWORK FEE CP 1B-04 | | Fees | -$2.90 |
| MONTHLY STATEMENT FEE | | Fees | -$5.00 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| VI TRANSACTION INTEGRITY FEE 14 TRANSACTIONS AT .1 | | Fees | -$1.40 |
| **TOTAL ACCOUNT FEES** | | | **-$11.59** |

| | |
|---|---|
| **TOTAL** | **-$1,895.65** |
| **Total Interchange Charges** | **-$1,642.16** |
| **Total Service Charges** | **-$92.85** |
| **Total Fees** | **-$160.64** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,895.65** |

### INTERCHANGE
These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-CORPORATE CREDIT REFUND 1 | -$100.00 | 0% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| MC-REGULATED W FRD REFUNDS | -$200.00 | 1% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |
| MC-KEY ENTERED | $46.83 | 0% | 1 | 0% | 0.0189 | $0.100 | -$0.99 | |
| MC-DOMESTIC MERIT III | $1,460.17 | 6% | 35 | 8% | 0.0158 | $0.100 | -$26.57 | |
| MC-WORLD ELITE MERIT III | $4,038.40 | 17% | 70 | 15% | 0.0220 | $0.100 | -$95.84 | |
| MC-WORLDCARD MERIT III | $986.39 | 4% | 15 | 3% | 0.0177 | $0.100 | -$18.96 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $14.77 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.23 | |
| MC-REGULATED FRD ADJ COMM (DB) | $280.06 | 1% | 5 | 1% | 0.0005 | $0.220 | -$1.24 | |
| MC-REG INCENT FRF ADJ POS (DB) | $8,304.90 | 35% | 182 | 40% | 0.0005 | $0.220 | -$44.19 | |
| MC-BUS LEVEL 3 DATA RATE I | $123.98 | 1% | 5 | 1% | 0.0285 | $0.100 | -$4.03 | |
| MC-DOMESTIC MERIT III (DB) | $5,349.81 | 23% | 105 | 23% | 0.0105 | $0.150 | -$71.92 | |
| MC-HIGH VAL MERIT III BASE | $464.51 | 2% | 10 | 2% | 0.0220 | $0.100 | -$11.22 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website - <br> Phone - 1-800-204-6431 |

Page 6 of 7

| Statement Period | 07/01/20 - 07/31/20 |
| --- | --- |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MC-ENHANCED MERIT III BASE | $898.59 | 4% | 13 | 3% | 0.0173 | $0.100 | -$16.85 | |
| MC-WORLD ELITE KEY-ENTERED | $43.82 | 0% | 1 | 0% | 0.0250 | $0.100 | -$1.20 | |
| MC-CORP DATA RATE I (US) BUS | $756.43 | 3% | 4 | 1% | 0.0265 | $0.100 | -$20.45 | |
| MC-BUS LEVEL 2 DATA RATE I | $330.14 | 1% | 3 | 1% | 0.0280 | $0.100 | -$9.54 | |
| **MASTERCARD TOTAL** | **$22,798.80** | | **453** | | | | | **-$323.23** |
| **VISA** | | | | | | | | |
| VI-CPS SMALL TICKET (PP) | $216.85 | 0% | 23 | 2% | 0.0160 | $0.050 | -$4.62 | |
| VI-CPS/RETAIL ALL OTHER | $1,476.25 | 2% | 19 | 1% | 0.0151 | $0.100 | -$24.19 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $5,867.22 | 7% | 110 | 7% | 0.0115 | $0.150 | -$83.97 | |
| VI-INTREG CHIP ISS (US) | $104.00 | 0% | 3 | 0% | 0.0165 | 0.000 | -$1.47 | |
| VI-EIRF NON CPS ALL OTHER | $61.60 | 0% | 1 | 0% | 0.0230 | $0.100 | -$1.52 | |
| VI-CONS NON-PASS TRANS CREDIT | -$300.00 | 0% | 3 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-US BUS TR1 PRD 2 | $217.18 | 0% | 4 | 0% | 0.0220 | $0.100 | -$5.18 | |
| VI-CORPORATE CARD-CARD PRESENT | $268.77 | 0% | 7 | 0% | 0.0250 | $0.100 | -$7.42 | |
| VI-SIGNATURE PREFERRED RETAIL | $16,000.26 | 20% | 270 | 18% | 0.0210 | $0.100 | -$363.01 | |
| VI-US BUS TR2 PRD 2 | $208.36 | 0% | 4 | 0% | 0.0230 | $0.100 | -$5.19 | |
| VI-US BUS TR3 PRD 2 | $485.30 | 1% | 7 | 0% | 0.0240 | $0.100 | -$12.35 | |
| VI-CPS SMALL TICKET (DB) | $44.41 | 0% | 4 | 0% | 0.0155 | $0.040 | -$0.85 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $236.54 | 0% | 3 | 0% | 0.0175 | $0.200 | -$4.74 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $6,768.74 | 9% | 121 | 8% | 0.0080 | $0.150 | -$72.30 | |
| VI- US HNW CONSUMER RTL | $1,634.51 | 2% | 29 | 2% | 0.0210 | $0.100 | -$37.22 | |
| VI-COMMERCIAL RETAIL (PP) | $74.32 | 0% | 2 | 0% | 0.0215 | $0.100 | -$1.80 | |
| VI-CRVCHR DEBIT CARD (DB) | -$200.00 | 0% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-US REG NON CPS COMM (DB) | $65.87 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.25 | |
| VI-US REGULATED COMM (DB) | $2,110.79 | 3% | 27 | 2% | 0.0005 | $0.220 | -$7.00 | |
| VI-US REGULATED NON-CPS (DB) | $421.19 | 1% | 8 | 1% | 0.0005 | $0.220 | -$1.97 | |
| VI-US CPS/SMALL TCKT REG (DB) | $579.41 | 1% | 54 | 4% | 0.0005 | $0.220 | -$12.17 | |
| VI-US REGULATED (DB) | $31,572.26 | 40% | 584 | 40% | 0.0005 | $0.220 | -$144.27 | |
| VI-US BUS TR4 PRD 2 | $162.68 | 0% | 2 | 0% | 0.0250 | $0.100 | -$4.27 | |
| VI-CPS/REWARDS 1 | $10,377.63 | 13% | 178 | 12% | 0.0165 | $0.100 | -$189.03 | |
| VI-CPS/SMALL TICKET | $115.82 | 0% | 9 | 1% | 0.0165 | $0.040 | -$2.27 | |
| VI-EIRF NON CPS ALL OTHER (PP) | $11.92 | 0% | 1 | 0% | 0.0180 | $0.200 | -$0.41 | |
| **VISA TOTAL** | **$78,581.88** | | **1,475** | | | | | **-$987.47** |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL DB | $40.86 | 3% | 1 | 3% | 0.0110 | $0.160 | -$0.61 | |
| DSCVR PSL RTL PP | $133.99 | 9% | 2 | 5% | 0.0215 | $0.100 | -$3.08 | |
| DSCVR COMML ELECT OTHER | $193.94 | 12% | 4 | 11% | 0.0230 | $0.100 | -$4.86 | |
| DSCVR PSL RTL RW | $1,187.84 | 76% | 29 | 78% | 0.0171 | $0.100 | -$23.21 | |
| DSCVR PSL RTL PR | $15.03 | 1% | 1 | 3% | 0.0171 | $0.100 | -$0.36 | |
| **DISCOVER TOTAL** | **$1,571.66** | | **37** | | | | | **-$32.12** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $343.38 | 6% | 15 | 16% | 0.0185 | $0.100 | -$7.85 | |
| AXP RESTAURANT BASE T2 | $4,252.47 | 74% | 64 | 70% | 0.0250 | $0.100 | -$112.71 | |
| AXP RESTAURANT BASE T3 | $1,059.19 | 19% | 6 | 7% | 0.0285 | $0.100 | -$30.79 | |
| AXP RESTAURANT BASE T0 | $69.62 | 1% | 6 | 7% | 0.0160 | $0.040 | -$1.35 | |
| **AMEX ACQ TOTAL** | **$5,724.66** | | **91** | | | | | **-$152.70** |
| **TOTAL** | **$108,677.00** | | **2,056** | | | | | **-$1,495.52** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

Page 7 of 7

| Statement Period | 07/01/20 - 07/31/20 |
|---|---|

| TOTAL GROSS REPORTABLE SALES BY TIN | Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number. |
|---|---|

| Month | Description | Total |
|---|---|---|
| JUNE | GROSS REPORTABLE SALES-TIN##########3323 | $119,634.38 |
| | **2020 YTD Gross Reportable Sales** | **$397,528.01** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

i3 Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 08/01/20 - 08/31/20 |
| Merchant Number | 708200499885 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY  An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 1 | **Total Amount Submitted** | $109,679.50 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,888.03 |
| | | **Total Amount Processed** | **$107,791.47** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

As communicated with your July statement, effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

In order to help you process safely and securely, we are working with the PCI council to help you maintain PCI compliance, as required by the card associations, Failure to maintain the PCI compliance will result in a monthly non-compliance fee up to $29.95. To become PCI compliant, please visit www.pciapply.com/i3v or call 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

All merchants are required by the IRS to maintain a valid tax filing name (TFN) and tax identification number (TIN) on file. Failure to maintain your TIN information will result in a TIN invalid fee up to $29.95. If you have updated or changed you RIN/TFN, please contact our customer service department at 800-204-6431

If you have any questions, please contact our customer service department at 800-204-6431

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/01/20 | $5,612.07 | 0.00 | 0.00 | 0.00 | $5,612.07 |
| 08/02/20 | $11,227.06 | 0.00 | 0.00 | 0.00 | $11,227.06 |
| 08/03/20 | $1,846.90 | 0.00 | 0.00 | 0.00 | $1,846.90 |
| 08/04/20 | $2,002.38 | 0.00 | 0.00 | 0.00 | $2,002.38 |
| 08/05/20 | $1,912.77 | 0.00 | 0.00 | 0.00 | $1,912.77 |
| 08/06/20 | $1,768.41 | 0.00 | 0.00 | 0.00 | $1,768.41 |
| 08/08/20 | $13,180.62 | 0.00 | 0.00 | 0.00 | $13,180.62 |
| 08/09/20 | $5,635.58 | 0.00 | 0.00 | 0.00 | $5,635.58 |
| 08/10/20 | $2,095.43 | 0.00 | 0.00 | 0.00 | $2,095.43 |
| 08/11/20 | $2,370.57 | 0.00 | 0.00 | 0.00 | $2,370.57 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 708200499885 | Page 2 of 6 | |
| Customer Service | Website - | Statement Period | 08/01/20 - 08/31/20 |
| | Phone - 1-800-204-6431 | | |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/12/20 | $2,468.66 | 0.00 | 0.00 | 0.00 | $2,468.66 |
| 08/13/20 | $2,377.58 | 0.00 | 0.00 | 0.00 | $2,377.58 |
| 08/15/20 | $4,284.64 | 0.00 | 0.00 | 0.00 | $4,284.64 |
| 08/17/20 | $4,544.33 | 0.00 | 0.00 | 0.00 | $4,544.33 |
| 08/18/20 | $3,664.61 | 0.00 | 0.00 | 0.00 | $3,664.61 |
| 08/19/20 | $1,417.39 | 0.00 | 0.00 | 0.00 | $1,417.39 |
| 08/20/20 | $1,843.29 | 0.00 | 0.00 | 0.00 | $1,843.29 |
| 08/22/20 | $11,751.55 | 0.00 | 0.00 | 0.00 | $11,751.55 |
| 08/23/20 | $3,215.13 | 0.00 | 0.00 | 0.00 | $3,215.13 |
| 08/24/20 | $1,181.06 | 0.00 | 0.00 | 0.00 | $1,181.06 |
| 08/25/20 | $2,312.18 | 0.00 | 0.00 | 0.00 | $2,312.18 |
| 08/26/20 | $1,289.12 | 0.00 | 0.00 | 0.00 | $1,289.12 |
| 08/27/20 | $3,044.49 | 0.00 | 0.00 | 0.00 | $3,044.49 |
| 08/29/20 | $5,570.61 | 0.00 | 0.00 | 0.00 | $5,570.61 |
| 08/30/20 | $13,063.07 | 0.00 | 0.00 | 0.00 | $13,063.07 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,888.03 | -$1,888.03 |
| **Total** | **$109,679.50** | **0.00** | **0.00** | **-$1,888.03** | **$107,791.47** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $51.98 | 436 | $22,813.21 | 1 | -$100.00 | 437 | $22,713.21 |
| VISA | $52.37 | 1,520 | $79,932.97 | 2 | -$225.00 | 1,522 | $79,707.97 |
| Discover | $43.19 | 30 | $1,295.82 | 0 | 0.00 | 30 | $1,295.82 |
| AMEX ACQ | $55.72 | 107 | $5,962.50 | 0 | 0.00 | 107 | $5,962.50 |
| **Total** | | **2,093** | **$110,004.50** | **3** | **-$325.00** | **2,096** | **$109,679.50** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285073010009 | 08/01/20 | $63.06 | 89 | $5,612.07 | 0 | 0.00 | 89 | $5,612.07 |
| 285073020021 | 08/02/20 | $51.77 | 118 | $6,108.32 | 0 | 0.00 | 118 | $6,108.32 |
| 285073022331 | 08/02/20 | $48.29 | 106 | $5,118.74 | 0 | 0.00 | 106 | $5,118.74 |
| 285073032318 | 08/03/20 | $48.60 | 38 | $1,846.90 | 0 | 0.00 | 38 | $1,846.90 |
| 285073042329 | 08/04/20 | $47.68 | 42 | $2,002.38 | 0 | 0.00 | 42 | $2,002.38 |
| 285073052329 | 08/05/20 | $50.34 | 38 | $1,912.77 | 0 | 0.00 | 38 | $1,912.77 |
| 285073062345 | 08/06/20 | $47.79 | 37 | $1,768.41 | 0 | 0.00 | 37 | $1,768.41 |
| 285073080021 | 08/08/20 | $52.53 | 111 | $5,830.95 | 0 | 0.00 | 111 | $5,830.95 |
| 285073082356 | 08/08/20 | $55.26 | 133 | $7,349.67 | 0 | 0.00 | 133 | $7,349.67 |
| 285073092326 | 08/09/20 | $55.80 | 101 | $5,635.58 | 0 | 0.00 | 101 | $5,635.58 |
| 285073102323 | 08/10/20 | $48.73 | 43 | $2,095.43 | 0 | 0.00 | 43 | $2,095.43 |
| 285073112308 | 08/11/20 | $52.68 | 45 | $2,370.57 | 0 | 0.00 | 45 | $2,370.57 |
| 285073122347 | 08/12/20 | $50.38 | 49 | $2,468.66 | 0 | 0.00 | 49 | $2,468.66 |
| 285073132330 | 08/13/20 | $48.52 | 49 | $2,377.58 | 0 | 0.00 | 49 | $2,377.58 |
| 285073150012 | 08/15/20 | $49.25 | 87 | $4,284.64 | 0 | 0.00 | 87 | $4,284.64 |
| 285073170006 | 08/17/20 | $50.49 | 90 | $4,544.33 | 0 | 0.00 | 90 | $4,544.33 |
| 285073180001 | 08/18/20 | $46.19 | 47 | $2,316.93 | 1 | -$100.00 | 48 | $2,216.93 |
| 285073182333 | 08/18/20 | $40.21 | 36 | $1,447.68 | 0 | 0.00 | 36 | $1,447.68 |
| 285073192342 | 08/19/20 | $40.50 | 35 | $1,417.39 | 0 | 0.00 | 35 | $1,417.39 |
| 285073202338 | 08/20/20 | $48.51 | 38 | $1,843.29 | 0 | 0.00 | 38 | $1,843.29 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| | |
| --- | --- |
| Page 3 of 6 | |
| Statement Period | 08/01/20 - 08/31/20 |

## SUMMARY BY BATCH

| | | | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Batch | Submit Date | Average Ticket | Items | Amount | Items | Amount | Items | Amount |
| 285073220014 | 08/22/20 | $53.42 | 100 | $5,341.84 | 0 | 0.00 | 100 | $5,341.84 |
| 285073222352 | 08/22/20 | $61.63 | 104 | $6,409.71 | 0 | 0.00 | 104 | $6,409.71 |
| 285073232323 | 08/23/20 | $50.24 | 64 | $3,215.13 | 0 | 0.00 | 64 | $3,215.13 |
| 285073242310 | 08/24/20 | $43.74 | 27 | $1,181.06 | 0 | 0.00 | 27 | $1,181.06 |
| 285073252341 | 08/25/20 | $51.38 | 45 | $2,312.18 | 0 | 0.00 | 45 | $2,312.18 |
| 285073262315 | 08/26/20 | $42.97 | 29 | $1,389.12 | 1 | -$100.00 | 30 | $1,289.12 |
| 285073272357 | 08/27/20 | $45.44 | 67 | $3,044.49 | 0 | 0.00 | 67 | $3,044.49 |
| 285073290346 | 08/29/20 | $56.27 | 99 | $5,570.61 | 0 | 0.00 | 99 | $5,570.61 |
| 285073302346 | 08/30/20 | $57.55 | 226 | $13,188.07 | 1 | -$125.00 | 227 | $13,063.07 |
| **Total** | | | **2,093** | **$110,004.50** | **3** | **-$325.00** | **2,096** | **$109,679.50** |

## CHARGEBACKS/REVERSALS    Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for this Statement Period | | | |
| **Total** | | | | | **0.00** |

## ADJUSTMENTS    The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

## FEES    Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### TRANSACTION FEES

| | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MC PIF DETAIL REPORT        388 TRANSACTIONS AT    .015000 | Fees | -$5.82 |
| MC PIF FINAL AUTH MIN        67 TRANSACTIONS AT    .040000 | Fees | -$2.68 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$42.80 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$15.48 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$57.85 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.35 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $22813.21 | Interchange charges | -$29.66 |
| MC-DOMESTIC MERIT III | Interchange charges | -$28.01 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$1.74 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$15.08 |
| MC-WORLDCARD MERIT III | Interchange charges | -$25.11 |
| MC-BUS LEVEL 4 DATA RATE I | Interchange charges | -$2.62 |
| MC-COM DATA RATE I FLT NFUEL | Interchange charges | -$1.81 |
| MC-KEY ENTERED | Interchange charges | -$0.93 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$10.30 |
| MC-REG INCENTIVE POS (DB) | Interchange charges | -$0.24 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$5.14 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$111.60 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $9847.76 | Service charges | -$2.95 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $12965.45 | Service charges | -$3.89 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 4 of 6 | |
| Statement Period | 08/01/20 - 08/31/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $22813.21 | Service charges | -$2.28 |
| MASTERCARD ACCESS FEE 436 TRANSACTIONS AT .003 | Service charges | -$1.31 |
| MC NETWORK ACCESS AUTH FEE 461 TRANSACTIONS AT .0195 | Fees | -$8.99 |
| MASTERCARD ECR AUTH FEE 461 TRANSACTIONS AT .03 | Fees | -$13.83 |
| **VISA** | | |
| VI- US HNW CONSUMER RTL | Interchange charges | -$40.97 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$1.56 |
| VI-NON QUAL BUS CR | Interchange charges | -$0.80 |
| VI-CORPORATE CARD-CARD PRESENT | Interchange charges | -$7.21 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$0.73 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$91.71 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$19.98 |
| VI-CPS/REWARDS 1 | Interchange charges | -$168.54 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$1.59 |
| VISA ASSESSMENT FEE DB .0013 TIMES $49488.18 | Interchange charges | -$64.33 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$12.41 |
| VI-CPS/SMALL TICKET | Interchange charges | -$2.43 |
| VISA ASSESSMENT FEE CR .0014 TIMES $30444.79 | Interchange charges | -$42.62 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$1.57 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$10.17 |
| VI-US REGULATED (DB) | Interchange charges | -$163.60 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$4.92 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$24.67 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$364.96 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.07 |
| VI-COMMERCIAL RETAIL (PP) | Interchange charges | -$2.06 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$4.43 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$56.32 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $49488.18 | Service charges | -$14.85 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$40.89 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $30444.79 | Service charges | -$9.13 |
| VISA ECR AUTH FEE 1606 TRANSACTIONS AT .03 | Fees | -$48.18 |
| VI NTWK ACQ PROC FEE US DB/PP 1049 TRANSACTIONS AT .0155 | Fees | -$16.26 |
| VISA MISUSE OF AUTH FEE 48 TRANSACTIONS AT .09 | Fees | -$4.32 |
| VI NTWK ACQ PROC FEE US CR 557 TRANSACTIONS AT .0195 | Fees | -$10.86 |
| **DISCOVER** | | |
| DSCVR COMML ELECT OTHER | Interchange charges | -$2.31 |
| DSCVR PSL RTL RW | Interchange charges | -$23.34 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $1295.82 | Interchange charges | -$1.68 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $1295.82 | Service charges | -$0.39 |
| DISCOVER DATA USAGE FEE 30 TRANSACTIONS AT .0195 | Service charges | -$0.59 |
| NETWORK AUTHORIZATION FEE 36 TRANSACTIONS AT .0025 | Fees | -$0.09 |
| DISCOVER ECR AUTH FEE 36 TRANSACTIONS AT .03 | Fees | -$1.08 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 111 TRANSACTIONS AT .03 | Fees | -$3.33 |
| **AMEX ACQ** | | |
| AMEX ASSESSMENT FEE .0015 TIMES $5962.5 | Interchange charges | -$8.94 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$0.98 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$142.77 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$11.91 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $5962.5 | Service charges | -$8.94 |
| **Other** | | |
| MC PROC INTEG FINAL AUTH     321 TRANS TOTALING    $15,216.33 | Fees | -$38.04 |
| MC NTWRK ACCESS SETTLEMENT FEE 1 TRANSACTIONS AT .0195 | Interchange charges | -$0.02 |
| VI BASE II CR VCHER FEE US CR 2 TRANSACTIONS AT .0195 | Service charges | -$0.04 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $5962.5 | Service charges | -$5.96 |
| MASTERCARD KILOBYTE TRANS FEE 205 KILOBYTES AT .0035 | Service charges | -$0.72 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website - <br> Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 08/01/20 - 08/31/20 |

### FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
| --- | --- | --- |
| VI BASE II SYSTEM FILE FEE 1522 TRANSACTIONS AT .0018 | Service charges | -$2.74 |
| **TOTAL TRANSACTION FEES** | | **-$1,878.48** |

**ACCOUNT FEES**

| | | Type | Amount |
| --- | --- | --- | --- |
| VISA NETWORK FEE CP 1B-04 | | Fees | -$2.90 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 4 TRANSACTIONS AT .1 | | Fees | -$0.40 |
| **TOTAL ACCOUNT FEES** | | | **-$9.55** |

| **TOTAL** | **-$1,888.03** |
| --- | --- |

| **Total Interchange Charges** | **-$1,630.32** |
| --- | --- |
| **Total Service Charges** | **-$94.68** |
| **Total Fees** | **-$163.03** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,888.03** |

### INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-REG INCENT FRF ADJ POS (DB) | $8,155.03 | 36% | 176 | 40% | 0.0005 | $0.220 | -$42.80 | |
| MC-REGULATED FRD ADJ COMM (DB) | $508.16 | 2% | 5 | 1% | 0.0005 | $0.220 | -$1.35 | |
| MC-BUS LEVEL 4 DATA RATE I | $81.90 | 0% | 2 | 0% | 0.0295 | $0.100 | -$2.62 | |
| MC-BUS LEVEL 3 DATA RATE I | $166.38 | 1% | 4 | 1% | 0.0285 | $0.100 | -$5.14 | |
| MC-COM DATA RATE I FLT NFUEL | $59.78 | 0% | 2 | 0% | 0.0270 | $0.100 | -$1.81 | |
| MC-DOMESTIC MERIT III (DB) | $4,252.32 | 19% | 88 | 20% | 0.0105 | $0.150 | -$57.85 | |
| MC-HIGH VAL MERIT III BASE | $649.23 | 3% | 12 | 3% | 0.0220 | $0.100 | -$15.48 | |
| MC-ENHANCED MERIT III BASE | $784.95 | 3% | 15 | 3% | 0.0173 | $0.100 | -$15.08 | |
| MC-WORLD ELITE MERIT III | $4,718.34 | 21% | 78 | 18% | 0.0220 | $0.100 | -$111.60 | |
| MC-CORP DATA RATE I (US) BUS | $369.67 | 2% | 5 | 1% | 0.0265 | $0.100 | -$10.30 | |
| MC-BUS LEVEL 2 DATA RATE I | $58.48 | 0% | 1 | 0% | 0.0280 | $0.100 | -$1.74 | |
| MC-WORLDCARD MERIT III | $1,294.25 | 6% | 22 | 5% | 0.0177 | $0.100 | -$25.11 | |
| MC-KEY ENTERED | $43.68 | 0% | 1 | 0% | 0.0189 | $0.100 | -$0.93 | |
| MC-DOMESTIC MERIT III | $1,621.10 | 7% | 24 | 5% | 0.0158 | $0.100 | -$28.01 | |
| MC-REGULATED W FRD REFUNDS | -$100.00 | 0% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| MC-REG INCENTIVE POS (DB) | $49.94 | 0% | 1 | 0% | 0.0005 | $0.210 | -$0.24 | |
| **MASTERCARD TOTAL** | **$22,713.21** | | **437** | | | | | **-$320.06** |
| **VISA** | | | | | | | | |
| VI-US REGULATED NON-CPS (DB) | $133.87 | 0% | 3 | 0% | 0.0005 | $0.220 | -$0.73 | |
| VI-US REGULATED COMM (DB) | $939.22 | 1% | 18 | 1% | 0.0005 | $0.220 | -$4.43 | |
| VI-COMMERCIAL RETAIL (PP) | $91.09 | 0% | 1 | 0% | 0.0215 | $0.100 | -$2.06 | |
| VI-CPS SMALL TICKET (PP) | $51.19 | 0% | 5 | 0% | 0.0160 | $0.050 | -$1.07 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $3,828.11 | 5% | 82 | 5% | 0.0115 | $0.150 | -$56.32 | |
| VI-US CPS/SMALL TCKT REG (DB) | $618.78 | 1% | 55 | 4% | 0.0005 | $0.220 | -$12.41 | |
| VI-US REGULATED (DB) | $35,038.61 | 44% | 664 | 44% | 0.0005 | $0.220 | -$163.60 | |
| VI-NON QUAL CONSUMER CR | $51.40 | 0% | 2 | 0% | 0.0270 | $0.100 | -$1.59 | |
| VI-NON QUAL BUS CR | $20.27 | 0% | 1 | 0% | 0.0295 | $0.200 | -$0.80 | |
| VI-US BUS TR4 PRD 2 | $771.35 | 1% | 7 | 0% | 0.0250 | $0.100 | -$19.98 | |
| VI- US HNW CONSUMER RTL | $1,822.32 | 2% | 27 | 2% | 0.0210 | $0.100 | -$40.97 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $8,706.88 | 11% | 147 | 10% | 0.0080 | $0.150 | -$91.71 | |
| VI-CPS SMALL TICKET (DB) | $80.43 | 0% | 8 | 1% | 0.0155 | $0.040 | -$1.57 | |
| VI-US BUS TR3 PRD 2 | $183.97 | 0% | 5 | 0% | 0.0240 | $0.100 | -$4.92 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 | Page 6 of 6 | |
|---|---|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 | Statement Period | 08/01/20 - 08/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-US BUS TR2 PRD 2 | $63.56 | 0% | 1 | 0% | 0.0230 | $0.100 | -$1.56 | |
| VI-SIGNATURE PREFERRED RETAIL | $16,064.75 | 20% | 276 | 18% | 0.0210 | $0.100 | -$364.96 | |
| VI-CORPORATE CARD-CARD PRESENT | $268.38 | 0% | 5 | 0% | 0.0250 | $0.100 | -$7.21 | |
| VI-US BUS TR1 PRD 2 | $426.13 | 1% | 8 | 1% | 0.0220 | $0.100 | -$10.17 | |
| VI-CONS NON-PASS TRANS CREDIT | -$225.00 | 0% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/REWARDS 1 | $9,214.49 | 11% | 165 | 11% | 0.0165 | $0.100 | -$168.54 | |
| VI-CPS/SMALL TICKET | $123.24 | 0% | 10 | 1% | 0.0165 | $0.040 | -$2.43 | |
| VI-CPS/RETAIL ALL OTHER | $1,434.93 | 2% | 30 | 2% | 0.0151 | $0.100 | -$24.67 | |
| **VISA TOTAL** | **$79,707.97** | | **1,522** | | | | | **-$981.70** |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $1,212.98 | 94% | 26 | 87% | 0.0171 | $0.100 | -$23.34 | |
| DSCVR COMML ELECT OTHER | $82.84 | 6% | 4 | 13% | 0.0230 | $0.100 | -$2.31 | |
| **DISCOVER TOTAL** | **$1,295.82** | | **30** | | | | | **-$25.65** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $524.72 | 9% | 22 | 21% | 0.0185 | $0.100 | -$11.91 | |
| AXP RESTAURANT BASE T2 | $5,386.61 | 90% | 81 | 76% | 0.0250 | $0.100 | -$142.77 | |
| AXP RESTAURANT BASE T0 | $51.17 | 1% | 4 | 4% | 0.0160 | $0.040 | -$0.98 | |
| **AMEX ACQ TOTAL** | **$5,962.50** | | **107** | | | | | **-$155.66** |
| **TOTAL** | **$109,679.50** | | **2,096** | | | | | **-$1,483.07** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JULY | GROSS REPORTABLE SALES-TIN#########3323 | $109,477.00 |
| | **2020 YTD Gross Reportable Sales** | **$507,005.01** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

i3
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 09/01/20 - 09/30/20 |
| Merchant Number | 708200499885 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY    An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $113,513.06 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,976.72 |
| | | **Total Amount Processed** | **$111,536.34** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective October 16, 2020, the Visa Business-to-Business (B2B) Virtual Payments product will be expanded to include prepaid and deferred debit products. Visa will define a new global interchange fee program including fee edits and fee descriptors. The following service fees will be assessed to the B2B Virtual Payments: Domestic Service Fee of 0.60%, International Service Fee of 1.55%, and Intraregional Service Fee of 1.00%. The Acquirer Processing Fee, International, Acquirer Fee, and International Service Assessment Fees will not be assessed to the B2B Virtual Payments.

Effective October 16, 2020, Discover will revise the U.S. Consumer E-Commerce Acquirer Interchange Program (AIP) requirement for the validation for the Transaction Amount Tolerance.

Effective October 1, 2020, Mastercard is revising the following chargeback reason codes and liability for Automate Fuel Dispenser transactions:

Reason Code 4837 - No Cardholder Authorization, Issuers can no longer initiate an Automated Fuel Dispenser (AFD) chargeback when the card is reported as lost, stolen, or never received, and the transaction took place at an EMV contactless and/or contact chip-enabled AFD terminal and identified with a CAT 2.

Reason Code 4871 - Chip Liability Shift, Issuers can initiate a chargeback on an AFD transaction when the cardholders EMV chip card, contactless-enabled card, or mobile payment device supports PIN, and the terminal does not have PIN capability.

Reason Code 4808 - Authorization Related Chargeback, Chargeback protection will be extended to included transactions identified with a CAT 1, which currently includes U.S. AFD merchants with transaction authorizations up to $150 for Mastercard Corporate Cards and $100 for all other Mastercard Cards.

Effective October 16, 2020, STAR will modify their exception processing rules to be consistent with all STAR Networks. The reason codes as follows: 2000 Authorization  3000 Processing Error  4000 Cardholder Dispute  5000 Cancellations and Returns  6000 Unauthorized/Fraud Dispute  6500 Counterfeit Chip Card Fraud

Merchant response timeframes will remain at 15 calendar days.

Effective November 2020, your account will be assessed a STAR Network Annual Fee in the amount of $16.00. This fee is assessed per participating location or website that accepts STAR transactions and covers an annual period beginning June 1 of each year. This fee will appear on your November month-end statement. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

If you have any questions, please call the customer service number listed on your merchant processing statement.

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 2 of 6 | |
|---|---|
| Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/31/20 | $1,795.57 | 0.00 | 0.00 | 0.00 | $1,795.57 |
| 09/01/20 | $1,604.45 | 0.00 | 0.00 | 0.00 | $1,604.45 |
| 09/02/20 | $2,301.14 | 0.00 | 0.00 | 0.00 | $2,301.14 |
| 09/03/20 | 0.00 | 0.00 | $1,888.03 | 0.00 | $1,888.03 |
| 09/04/20 | $1,785.57 | 0.00 | 0.00 | 0.00 | $1,785.57 |
| 09/05/20 | $5,964.82 | 0.00 | 0.00 | 0.00 | $5,964.82 |
| 09/06/20 | $9,135.97 | 0.00 | 0.00 | 0.00 | $9,135.97 |
| 09/07/20 | $10,908.88 | 0.00 | 0.00 | 0.00 | $10,908.88 |
| 09/08/20 | $977.11 | 0.00 | -$1,888.03 | 0.00 | -$910.92 |
| 09/09/20 | $1,461.80 | 0.00 | 0.00 | 0.00 | $1,461.80 |
| 09/10/20 | $1,542.61 | 0.00 | 0.00 | 0.00 | $1,542.61 |
| 09/12/20 | $6,920.32 | 0.00 | 0.00 | 0.00 | $6,920.32 |
| 09/13/20 | $11,471.14 | 0.00 | 0.00 | 0.00 | $11,471.14 |
| 09/14/20 | $1,702.18 | 0.00 | 0.00 | 0.00 | $1,702.18 |
| 09/15/20 | $2,797.65 | 0.00 | 0.00 | 0.00 | $2,797.65 |
| 09/17/20 | $2,170.79 | 0.00 | 0.00 | 0.00 | $2,170.79 |
| 09/18/20 | $2,299.39 | 0.00 | 0.00 | 0.00 | $2,299.39 |
| 09/19/20 | $6,487.93 | 0.00 | 0.00 | 0.00 | $6,487.93 |
| 09/20/20 | $13,185.97 | 0.00 | 0.00 | 0.00 | $13,185.97 |
| 09/21/20 | $1,750.31 | 0.00 | 0.00 | 0.00 | $1,750.31 |
| 09/23/20 | $1,816.73 | 0.00 | 0.00 | 0.00 | $1,816.73 |
| 09/24/20 | $4,862.93 | 0.00 | 0.00 | 0.00 | $4,862.93 |
| 09/26/20 | $5,846.95 | 0.00 | 0.00 | 0.00 | $5,846.95 |
| 09/27/20 | $11,623.12 | 0.00 | 0.00 | 0.00 | $11,623.12 |
| 09/28/20 | $1,796.28 | 0.00 | 0.00 | 0.00 | $1,796.28 |
| 09/29/20 | $1,303.45 | 0.00 | 0.00 | 0.00 | $1,303.45 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,976.72 | -$1,976.72 |
| **Total** | **$113,513.06** | **0.00** | **0.00** | **-$1,976.72** | **$111,536.34** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $50.06 | 439 | $21,975.06 | 0 | 0.00 | 439 | $21,975.06 |
| VISA | $52.56 | 1,604 | $84,711.46 | 2 | -$300.00 | 1,606 | $84,411.46 |
| Discover | $37.92 | 28 | $1,061.77 | 0 | 0.00 | 28 | $1,061.77 |
| AMEX ACQ | $63.84 | 95 | $6,064.77 | 0 | 0.00 | 95 | $6,064.77 |
| **Total** | | **2,166** | **$113,813.06** | **2** | **-$300.00** | **2,168** | **$113,513.06** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285073312332 | 08/31/20 | $43.79 | 41 | $1,795.57 | 0 | 0.00 | 41 | $1,795.57 |
| 285073012340 | 09/01/20 | $43.36 | 37 | $1,604.45 | 0 | 0.00 | 37 | $1,604.45 |
| 285073022332 | 09/02/20 | $45.12 | 51 | $2,301.14 | 0 | 0.00 | 51 | $2,301.14 |
| 285073040004 | 09/04/20 | $51.02 | 35 | $1,785.57 | 0 | 0.00 | 35 | $1,785.57 |
| 285073050126 | 09/05/20 | $54.23 | 110 | $5,964.82 | 0 | 0.00 | 110 | $5,964.82 |
| 285073060046 | 09/06/20 | $54.71 | 167 | $9,135.97 | 0 | 0.00 | 167 | $9,135.97 |
| 285073070110 | 09/07/20 | $56.40 | 136 | $7,670.05 | 0 | 0.00 | 136 | $7,670.05 |
| 285073072335 | 09/07/20 | $46.94 | 69 | $3,238.83 | 0 | 0.00 | 69 | $3,238.83 |
| 285073082341 | 09/08/20 | $37.58 | 26 | $977.11 | 0 | 0.00 | 26 | $977.11 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 | | Page 3 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285073092339 | 09/09/20 | $35.65 | 40 | $1,561.80 | 1 | -$100.00 | 41 | $1,461.80 |
| 285073102324 | 09/10/20 | $46.75 | 33 | $1,542.61 | 0 | 0.00 | 33 | $1,542.61 |
| 285073120045 | 09/12/20 | $57.67 | 120 | $6,920.32 | 0 | 0.00 | 120 | $6,920.32 |
| 285073130035 | 09/13/20 | $56.12 | 135 | $7,832.48 | 1 | -$200.00 | 136 | $7,632.48 |
| 285073132328 | 09/13/20 | $49.85 | 77 | $3,838.66 | 0 | 0.00 | 77 | $3,838.66 |
| 285073142256 | 09/14/20 | $54.91 | 31 | $1,702.18 | 0 | 0.00 | 31 | $1,702.18 |
| 285073152358 | 09/15/20 | $79.93 | 35 | $2,797.65 | 0 | 0.00 | 35 | $2,797.65 |
| 285073170001 | 09/17/20 | $46.19 | 47 | $2,170.79 | 0 | 0.00 | 47 | $2,170.79 |
| 285073180024 | 09/18/20 | $46.93 | 49 | $2,299.39 | 0 | 0.00 | 49 | $2,299.39 |
| 285073190052 | 09/19/20 | $56.91 | 114 | $6,487.93 | 0 | 0.00 | 114 | $6,487.93 |
| 285073200121 | 09/20/20 | $57.28 | 155 | $8,877.68 | 0 | 0.00 | 155 | $8,877.68 |
| 285073202311 | 09/20/20 | $53.85 | 80 | $4,308.29 | 0 | 0.00 | 80 | $4,308.29 |
| 285073212315 | 09/21/20 | $38.90 | 45 | $1,750.31 | 0 | 0.00 | 45 | $1,750.31 |
| 285073230007 | 09/23/20 | $41.29 | 44 | $1,816.73 | 0 | 0.00 | 44 | $1,816.73 |
| 285073240022 | 09/24/20 | $40.77 | 53 | $2,160.83 | 0 | 0.00 | 53 | $2,160.83 |
| 285073242340 | 09/24/20 | $54.04 | 50 | $2,702.10 | 0 | 0.00 | 50 | $2,702.10 |
| 285073260059 | 09/26/20 | $49.97 | 117 | $5,846.95 | 0 | 0.00 | 117 | $5,846.95 |
| 285073270129 | 09/27/20 | $60.83 | 148 | $9,002.43 | 0 | 0.00 | 148 | $9,002.43 |
| 285073272041 | 09/27/20 | $50.40 | 52 | $2,620.69 | 0 | 0.00 | 52 | $2,620.69 |
| 285073282335 | 09/28/20 | $46.06 | 39 | $1,796.28 | 0 | 0.00 | 39 | $1,796.28 |
| 285073292321 | 09/29/20 | $43.45 | 30 | $1,303.45 | 0 | 0.00 | 30 | $1,303.45 |
| **Total** | | | **2,166** | **$113,813.06** | **2** | **-$300.00** | **2,168** | **$113,513.06** |

## CHARGEBACKS/REVERSALS
Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS
The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| 09/03/20 | ACH REJECTED AT BANK 09/03/20 | $1,888.03 |
| 09/08/20 | RESUBMITTED ACH | -$1,888.03 |
| **TOTAL** | | **0.00** |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | | Type | Amount |
|---|---|---|---|
| **MASTERCARD** | | | |
| MC PIF FINAL AUTH MIN | 49 TRANSACTIONS AT .040000 | Fees | -$1.96 |
| MC PIF DETAIL REPORT | 393 TRANSACTIONS AT .015000 | Fees | -$5.90 |
| MC-REG INCENT FRF ADJ POS (DB) | | Interchange charges | -$47.47 |
| MC-DOMESTIC MERIT III (DB) | | Interchange charges | -$51.29 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | | Interchange charges | -$0.55 |
| MC-REGULATED FRD ADJ COMM (DB) | | Interchange charges | -$0.55 |
| MC-BUS LEVEL 2 DATA RATE I | | Interchange charges | -$1.05 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $21975.06 | | Interchange charges | -$28.57 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
| --- | --- | --- |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$12.61 |
| MC-WORLDCARD MERIT III | Interchange charges | -$33.94 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$27.24 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$66.91 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$1.09 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$17.06 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$3.02 |
| MC-DOMESTIC MERIT III | Interchange charges | -$29.64 |
| MC-CORP DATA RATE I (US) CORP | Interchange charges | -$3.07 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $21975.06 | Service charges | -$2.20 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $9057.49 | Service charges | -$2.72 |
| MASTERCARD ACCESS FEE 439 TRANSACTIONS AT .003 | Service charges | -$1.32 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $12917.57 | Service charges | -$3.88 |
| MC NETWORK ACCESS AUTH FEE 463 TRANSACTIONS AT .0195 | Fees | -$9.03 |
| MASTERCARD ECR AUTH FEE 463 TRANSACTIONS AT .03 | Fees | -$13.89 |
| **VISA** | | |
| VI- US HNW CONSUMER RTL | Interchange charges | -$37.36 |
| VI-CORPORATE CARD-CARD PRESENT | Interchange charges | -$2.85 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$1.54 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$87.72 |
| VI-CPS/REWARDS 1 | Interchange charges | -$195.79 |
| VI-BUSINESS CARD CP (DB) | Interchange charges | -$2.20 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$7.87 |
| VISA ASSESSMENT FEE DB .0013 TIMES $49670.16 | Interchange charges | -$64.57 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$1.65 |
| VI-NON QUAL CORP CR | Interchange charges | -$0.68 |
| VISA ASSESSMENT FEE CR .0014 TIMES $35041.3 | Interchange charges | -$49.06 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$10.61 |
| VI-CPS/SMALL TICKET | Interchange charges | -$2.95 |
| VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$2.13 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$46.11 |
| VI-US REGULATED (DB) | Interchange charges | -$166.69 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$8.67 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$26.24 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$2.23 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$2.53 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$411.80 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$5.68 |
| VI-PURCHASING CARD - CP | Interchange charges | -$22.70 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$24.95 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$4.06 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $35041.3 | Service charges | -$10.51 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $49670.16 | Service charges | -$14.90 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$43.15 |
| VISA ECR AUTH FEE 1672 TRANSACTIONS AT .03 | Fees | -$50.16 |
| VI NTWK ACQ PROC FEE US DB/PP 1041 TRANSACTIONS AT .0155 | Fees | -$16.14 |
| VI NTWK ACQ PROC FEE US CR 631 TRANSACTIONS AT .0195 | Fees | -$12.30 |
| VISA MISUSE OF AUTH FEE 48 TRANSACTIONS AT .09 | Fees | -$4.32 |
| **DISCOVER** | | |
| DSCVR PSL RTL PR | Interchange charges | -$3.06 |
| DSCVR PSL RTL RW | Interchange charges | -$17.07 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $1061.77 | Interchange charges | -$1.38 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$1.05 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $1061.77 | Service charges | -$0.32 |
| DISCOVER DATA USAGE FEE 28 TRANSACTIONS AT .0195 | Service charges | -$0.55 |
| DISCOVER ECR AUTH FEE 30 TRANSACTIONS AT .03 | Fees | -$0.90 |
| NETWORK AUTHORIZATION FEE 30 TRANSACTIONS AT .0025 | Fees | -$0.08 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 96 TRANSACTIONS AT .03 | Fees | -$2.88 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200499885 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**AMEX ACQ**

| | | |
| --- | --- | --- |
| AMEX ASSESSMENT FEE .0015 TIMES $6064.77 | Interchange charges | -$9.10 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$25.18 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$128.47 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$2.31 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$5.35 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$0.90 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $6064.77 | Service charges | -$9.10 |

**Other**

| | | |
| --- | --- | --- |
| MC PROC INTEG FINAL AUTH      344 TRANS TOTALING   $17,472.09 | Fees | -$43.68 |
| MASTERCARD KILOBYTE TRANS FEE 205 KILOBYTES AT .0035 | Service charges | -$0.72 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $6064.77 | Service charges | -$6.06 |
| VI BASE II CR VCHER FEE US CR 2 TRANSACTIONS AT .0195 | Service charges | -$0.04 |
| VI BASE II SYSTEM FILE FEE 1606 TRANSACTIONS AT .0018 | Service charges | -$2.89 |
| **TOTAL TRANSACTION FEES** | | **-$1,966.17** |

**ACCOUNT FEES**

| | Type | Amount |
| --- | --- | --- |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 14 TRANSACTIONS AT .1 | Fees | -$1.40 |
| **TOTAL ACCOUNT FEES** | | **-$10.55** |

| **TOTAL** | | **-$1,976.72** |
| --- | --- | --- |

| **Total Interchange Charges** | **-$1,706.57** |
| --- | --- |
| **Total Service Charges** | **-$98.36** |
| **Total Fees** | **-$171.79** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,976.72** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-REG INCENT FRF ADJ POS (DB) | $8,698.51 | 40% | 196 | 45% | 0.0005 | $0.220 | -$47.47 | |
| MC-DOMESTIC MERIT III (DB) | $3,785.18 | 17% | 77 | 18% | 0.0105 | $0.150 | -$51.29 | |
| MC-REGULATED FRD ADJ COMM (DB) | $220.99 | 1% | 2 | 0% | 0.0005 | $0.220 | -$0.55 | |
| MC-BUS LEVEL 3 DATA RATE I | $560.17 | 3% | 11 | 3% | 0.0285 | $0.100 | -$17.06 | |
| MC-HIGH VAL MERIT III BASE | $513.86 | 2% | 13 | 3% | 0.0220 | $0.100 | -$12.61 | |
| MC-ENHANCED MERIT III BASE | $1,395.28 | 6% | 31 | 7% | 0.0173 | $0.100 | -$27.24 | |
| MC-WORLD ELITE MERIT III | $2,809.69 | 13% | 51 | 12% | 0.0220 | $0.100 | -$66.91 | |
| MC-WORLD ELITE KEY-ENTERED | $39.40 | 0% | 1 | 0% | 0.0250 | $0.100 | -$1.09 | |
| MC-CORP DATA RATE I (US) CORP | $109.96 | 1% | 1 | 0% | 0.0270 | $0.100 | -$3.07 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $212.89 | 1% | 2 | 0% | 0.0005 | $0.220 | -$0.55 | |
| MC-CORP DATA RATE I (US) BUS | $106.55 | 0% | 2 | 0% | 0.0265 | $0.100 | -$3.02 | |
| MC-BUS LEVEL 2 DATA RATE I | $33.86 | 0% | 1 | 0% | 0.0280 | $0.100 | -$1.05 | |
| MC-WORLDCARD MERIT III | $1,764.71 | 8% | 27 | 6% | 0.0177 | $0.100 | -$33.94 | |
| MC-DOMESTIC MERIT III | $1,724.01 | 8% | 24 | 5% | 0.0158 | $0.100 | -$29.64 | |
| **MASTERCARD TOTAL** | **$21,975.06** | | **439** | | | | | **-$295.49** |
| **VISA** | | | | | | | | |
| VI-CPS SMALL TICKET (DB) | $115.47 | 0% | 11 | 1% | 0.0155 | $0.040 | -$2.23 | |
| VI-CPS/RETAIL ALL OTHER | $1,578.70 | 2% | 24 | 1% | 0.0151 | $0.100 | -$26.24 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| | | |
|---|---|---|
| Merchant Number | 708200499885 | |
| Customer Service | Website - | |
| | Phone - 1-800-204-6431 | |

Page 6 of 6

Statement Period        09/01/20 - 09/30/20

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-CPS/RETAIL ALL OTHER (DB) | $8,077.10 | 10% | 154 | 10% | 0.0080 | $0.150 | -$87.72 | |
| VI- US HNW CONSUMER RTL | $1,626.89 | 2% | 32 | 2% | 0.0210 | $0.100 | -$37.36 | |
| VI-US BUS TR4 PRD 2 | $298.79 | 0% | 4 | 0% | 0.0250 | $0.100 | -$7.87 | |
| VI-NON QUAL CONSUMER CR | $143.13 | 0% | 2 | 0% | 0.0270 | $0.100 | -$4.06 | |
| VI-US REGULATED (DB) | $35,939.93 | 42% | 676 | 42% | 0.0005 | $0.220 | -$166.69 | |
| VI-US CPS/SMALL TCKT REG (DB) | $544.47 | 1% | 47 | 3% | 0.0005 | $0.220 | -$10.61 | |
| VI-US REGULATED NON-CPS (DB) | $211.01 | 0% | 7 | 0% | 0.0005 | $0.220 | -$1.65 | |
| VI-US REGULATED COMM (DB) | $1,235.31 | 1% | 23 | 1% | 0.0005 | $0.220 | -$5.68 | |
| VI-BUSINESS CARD CP (DB) | $123.61 | 0% | 1 | 0% | 0.0170 | $0.100 | -$2.20 | |
| VI-CPS SMALL TICKET (PP) | $123.86 | 0% | 11 | 1% | 0.0160 | $0.050 | -$2.53 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $3,200.69 | 4% | 62 | 4% | 0.0115 | $0.150 | -$46.11 | |
| VI-US BUS TR3 PRD 2 | $960.30 | 1% | 19 | 1% | 0.0240 | $0.100 | -$24.95 | |
| VI-US BUS TR2 PRD 2 | $58.40 | 0% | 2 | 0% | 0.0230 | $0.100 | -$1.54 | |
| VI-SIGNATURE PREFERRED RETAIL | $18,128.67 | 21% | 311 | 19% | 0.0210 | $0.100 | -$411.80 | |
| VI-PURCHASING CARD - CP | $899.91 | 1% | 2 | 0% | 0.0250 | $0.100 | -$22.70 | |
| VI-CORPORATE CARD-CARD PRESENT | $102.01 | 0% | 3 | 0% | 0.0250 | $0.100 | -$2.85 | |
| VI-US BUS TR1 PRD 2 | $371.14 | 0% | 5 | 0% | 0.0220 | $0.100 | -$8.67 | |
| VI-NON QUAL CORP CR | $19.66 | 0% | 1 | 0% | 0.0295 | $0.100 | -$0.68 | |
| VI-CONS NON-PASS TRANS CREDIT | -$300.00 | 0% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/REWARDS 1 | $10,708.61 | 13% | 191 | 12% | 0.0165 | $0.100 | -$195.79 | |
| VI-CPS/SMALL TICKET | $145.09 | 0% | 14 | 1% | 0.0165 | $0.040 | -$2.95 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $98.71 | 0% | 2 | 0% | 0.0175 | $0.200 | -$2.13 | |
| **VISA TOTAL** | **$84,411.46** | | **1,606** | | | | | **-$1,075.01** |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $37.15 | 3% | 2 | 7% | 0.0230 | $0.100 | -$1.05 | |
| DSCVR PSL RTL RW | $869.35 | 82% | 22 | 79% | 0.0171 | $0.100 | -$17.07 | |
| DSCVR PSL RTL PR | $155.27 | 15% | 4 | 14% | 0.0171 | $0.100 | -$3.06 | |
| **DISCOVER TOTAL** | **$1,061.77** | | **28** | | | | | **-$21.18** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $234.91 | 4% | 10 | 11% | 0.0185 | $0.100 | -$5.35 | |
| AXP RESTAURANT BASE T2 | $4,838.80 | 80% | 75 | 79% | 0.0250 | $0.100 | -$128.47 | |
| AXP RESTAURANT NONSWIPE T2 | $79.00 | 1% | 1 | 1% | 0.0280 | $0.100 | -$2.31 | |
| AXP RESTAURANT BASE T3 | $865.96 | 14% | 5 | 5% | 0.0285 | $0.100 | -$25.18 | |
| AXP RESTAURANT BASE T0 | $46.10 | 1% | 4 | 4% | 0.0160 | $0.040 | -$0.90 | |
| **AMEX ACQ TOTAL** | **$6,064.77** | | **95** | | | | | **-$162.21** |
| **TOTAL** | **$113,513.06** | | **2,168** | | | | | **-$1,553.89** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| AUGUST | GROSS REPORTABLE SALES-TIN#########3323 | $110,004.50 |
| | **2020 YTD Gross Reportable Sales** | **$617,009.51** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129



1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
2363 ALAMO PINTADO RD
LOS OLIVOS CA 93441

| Page 1 of 6 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 07/01/20 - 07/31/20 |
| Merchant Number | 708200500880 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY    An overview of account activity for the statement period.

| Page | 2 | **Total Amount Submitted** | $29,856.15 |
|---|---|---|---|
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$634.26 |
| | | **Total Amount Processed** | **$29,221.89** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July 1st and September 30th of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms. IN ORDER TO HELP YOU PROCESS SAFELY AND SECURELY, WE ARE WORKING WITH THE PCI COUNCIL TO HELP YOU MAINTAIN PCI COMPLIANCE, AS REQUIRED BY THE CARD ASSOCIATIONS. FAILURE TO MAINTAIN PCI COMPLIANCE WILL RESULT IN A MONTHLY NON-COMPLIANCE FEE UP TO 29.95. TO BECOME PCI COMPLIANT, PLEASE VISIT WWW.PCIAPPLY.COM/I3V OR CALL 844-218-5392.
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A VISA PRECOMP IMAGE DMS FEE OF $0.45 THAT WILL BE APPLIED TO EACH PRE-COMPLIANCE REQUEST AND RESPONSE PACKAGE SENT TO VISA
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A MASTERCARD DISPUTE EXCESSIVE PAGE DMS FEE. THIS FEE WILL BE ASSESSED AT $1.00 PER PAGE WHEN THE COUNT OF EACH IMAGE CONTAINED WITHIN AN OUTPUT PACKAGE SUPPLIED TO MASTERCARD IS GREATER THAN 20 PAGES.
EFFECTIVE AUGUST 2020, MASTERCARD WILL IMPLEMENT A NEW INCOMING PRE ARBITRATION ACCEPTANCE FEE OF $5.00 PER ACCEPTANCE APPLIED TO EVERY INCOMING PRE ARBITRATION CASE WHERE AN ACCEPTANCE IS PROVIDED TO THE ISSUER.
ALL MERCHANTS ARE REQUIRED BY THE IRS TO MAINTAIN A VALID TAX FILING NAME (TFN) AND TAX IDENTIFICATION NUMBER (TIN) ON FILE. FAILURE TO MAINTAIN YOUR TIN INFORMATION WILL RESULT IN A TIN INVALID FEE UP TO 29.95. IF YOU HAVE UPDATED OR CHANGED YOUR TIN/TFN, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431.
IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431 MONDAY-FRIDAY 8:30 AM - 7:00 PM EST

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 | | Page 2 of 6 | |
|---|---|---|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 | | Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY DAY

| Date<br>Submitted | Submitted<br>Amount | Chargebacks/<br>Reversals | Adjustments | Fees | Amount<br>Processed |
|---|---|---|---|---|---|
| 07/06/20 | $7,024.70 | 0.00 | 0.00 | 0.00 | $7,024.70 |
| 07/10/20 | $1,059.30 | 0.00 | 0.00 | 0.00 | $1,059.30 |
| 07/11/20 | $1,418.00 | 0.00 | 0.00 | 0.00 | $1,418.00 |
| 07/12/20 | $3,775.32 | 0.00 | 0.00 | 0.00 | $3,775.32 |
| 07/17/20 | $2,833.57 | 0.00 | 0.00 | 0.00 | $2,833.57 |
| 07/19/20 | $4,565.20 | 0.00 | 0.00 | 0.00 | $4,565.20 |
| 07/22/20 | $388.10 | 0.00 | 0.00 | 0.00 | $388.10 |
| 07/23/20 | $678.67 | 0.00 | 0.00 | 0.00 | $678.67 |
| 07/24/20 | $2,177.56 | 0.00 | 0.00 | 0.00 | $2,177.56 |
| 07/26/20 | $4,852.22 | 0.00 | 0.00 | 0.00 | $4,852.22 |
| 07/29/20 | $378.30 | 0.00 | 0.00 | 0.00 | $378.30 |
| 07/30/20 | $705.21 | 0.00 | 0.00 | 0.00 | $705.21 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$634.26 | -$634.26 |
| **Total** | **$29,856.15** | **0.00** | **0.00** | **-$634.26** | **$29,221.89** |

## SUMMARY BY CARD TYPE

| Card Type | Average<br>Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $33.54 | 162 | $5,432.84 | 0 | 0.00 | 162 | $5,432.84 |
| VISA | $35.04 | 603 | $21,130.97 | 0 | 0.00 | 603 | $21,130.97 |
| Discover | $45.03 | 10 | $450.30 | 0 | 0.00 | 10 | $450.30 |
| AMEX ACQ | $39.47 | 72 | $2,842.04 | 0 | 0.00 | 72 | $2,842.04 |
| **Total** | | **847** | **$29,856.15** | **0** | **0.00** | **847** | **$29,856.15** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average<br>Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285079060002 | 07/06/20 | $30.15 | 233 | $7,024.70 | 0 | 0.00 | 233 | $7,024.70 |
| 285079101631 | 07/10/20 | $39.23 | 27 | $1,059.30 | 0 | 0.00 | 27 | $1,059.30 |
| 285079110014 | 07/11/20 | $35.45 | 40 | $1,418.00 | 0 | 0.00 | 40 | $1,418.00 |
| 285079120111 | 07/12/20 | $42.74 | 48 | $2,051.53 | 0 | 0.00 | 48 | $2,051.53 |
| 285079122350 | 07/12/20 | $35.91 | 48 | $1,723.79 | 0 | 0.00 | 48 | $1,723.79 |
| 285079170006 | 07/17/20 | $33.20 | 42 | $1,394.47 | 0 | 0.00 | 42 | $1,394.47 |
| 285079172357 | 07/17/20 | $35.10 | 41 | $1,439.10 | 0 | 0.00 | 41 | $1,439.10 |
| 285079190002 | 07/19/20 | $38.64 | 55 | $2,125.38 | 0 | 0.00 | 55 | $2,125.38 |
| 285079192201 | 07/19/20 | $40.66 | 60 | $2,439.82 | 0 | 0.00 | 60 | $2,439.82 |
| 285079222207 | 07/22/20 | $25.87 | 15 | $388.10 | 0 | 0.00 | 15 | $388.10 |
| 285079232324 | 07/23/20 | $29.51 | 23 | $678.67 | 0 | 0.00 | 23 | $678.67 |
| 285079242347 | 07/24/20 | $42.70 | 51 | $2,177.56 | 0 | 0.00 | 51 | $2,177.56 |
| 285079260025 | 07/26/20 | $37.84 | 80 | $3,026.92 | 0 | 0.00 | 80 | $3,026.92 |
| 285079262154 | 07/26/20 | $35.10 | 52 | $1,825.30 | 0 | 0.00 | 52 | $1,825.30 |
| 285079292303 | 07/29/20 | $25.22 | 15 | $378.30 | 0 | 0.00 | 15 | $378.30 |
| 285079302314 | 07/30/20 | $41.48 | 17 | $705.21 | 0 | 0.00 | 17 | $705.21 |
| **Total** | | | **847** | **$29,856.15** | **0** | **0.00** | **847** | **$29,856.15** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 3 of 6 | |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |

### CHARGEBACKS/REVERSALS    Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

### ADJUSTMENTS    The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

### FEES    Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**TRANSACTION FEES**

| Description | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $5432.84 | Interchange charges | -$7.06 |
| MC-REG NON INCENT FRD ADJ (DB) | Interchange charges | -$2.07 |
| MC-WORLD ELITE STANDARD | Interchange charges | -$2.09 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$6.95 |
| MC-DOMESTIC MERIT III | Interchange charges | -$6.34 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$18.04 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.47 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$9.29 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$0.50 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$5.20 |
| MC-WORLDCARD MERIT III | Interchange charges | -$2.89 |
| MC-WORLDCARD STANDARD | Interchange charges | -$4.19 |
| MC-DOMESTIC STANDARD | Interchange charges | -$0.63 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$30.57 |
| MC-COMML STANDARD BUS | Interchange charges | -$0.88 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$0.50 |
| MC-DOMESTIC STANDARD (DB) | Interchange charges | -$2.31 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$1.46 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $2889.01 | Service charges | -$0.87 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $5432.84 | Service charges | -$0.54 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $2543.83 | Service charges | -$0.76 |
| MASTERCARD ACCESS FEE 162 TRANSACTIONS AT .003 | Service charges | -$0.49 |
| MASTERCARD ECR AUTH FEE 155 TRANSACTIONS AT .03 | Fees | -$4.65 |
| MC NETWORK ACCESS AUTH FEE 149 TRANSACTIONS AT .0195 | Fees | -$2.91 |
| **VISA** | | |
| VI NTWK ACQ PROC FEE INTL D/P      1 TRANSACTIONS AT    .035500 | Fees | -$0.04 |
| VI-US HNW CONSUMER STD | Interchange charges | -$4.43 |
| VI-DOM STDARD ALL OTHER (PP) | Interchange charges | -$2.50 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$1.69 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$13.74 |
| VI-SIGNATURE PREFERRED CRP STD | Interchange charges | -$11.47 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$0.79 |
| VI-CPS/REWARDS 1 | Interchange charges | -$44.24 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$7.26 |
| VISA ASSESSMENT FEE DB .0013 TIMES $11133.25 | Interchange charges | -$14.47 |
| VI-CPS/SMALL TICKET | Interchange charges | -$2.40 |
| VI-INTREG CHIP ISS (US) | Interchange charges | -$1.42 |
| VI-EIRF NON CPS ALL OTHER | Interchange charges | -$2.34 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 4 of 6 | |
| Statement Period | 07/01/20 - 07/31/20 |

### FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| Description | Type | Amount |
|---|---|---|
| VI-DOMESTIC STANDARD ALL OTHER | Interchange charges | -$15.70 |
| VISA ASSESSMENT FEE CR .0014 TIMES $9997.72 | Interchange charges | -$14.00 |
| VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.46 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$4.75 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$16.27 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$3.09 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$0.34 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$115.75 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$6.12 |
| VI-US REGULATED (DB) | Interchange charges | -$48.24 |
| VI-DOM STDARD ALL OTHER (DB) | Interchange charges | -$0.71 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$3.75 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$3.74 |
| VI-PURCHASING CARD - CP | Interchange charges | -$1.63 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.54 |
| VI-BUSINESS CARD TR2 STD | Interchange charges | -$0.52 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$11.80 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$16.22 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $9997.72 | Service charges | -$3.00 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $11133.25 | Service charges | -$3.34 |
| VISA ECR AUTH FEE 548 TRANSACTIONS AT .03 | Fees | -$16.44 |
| VI NTWK ACQ PROC FEE US CR 243 TRANSACTIONS AT .0195 | Fees | -$4.74 |
| VI NTWK ACQ PROC FEE US DB/PP 295 TRANSACTIONS AT .0155 | Fees | -$4.57 |
| **DISCOVER** | | |
| DSCVR PSL RTL RW | Interchange charges | -$4.08 |
| DSCVR MID SUB LVL PR | Interchange charges | -$0.87 |
| DSCVR PSL RTL PR | Interchange charges | -$0.53 |
| DSCVR PSL RTL DB | Interchange charges | -$0.84 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$3.00 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $450.3 | Interchange charges | -$0.59 |
| DISCOVER DATA USAGE FEE 10 TRANSACTIONS AT .0195 | Service charges | -$0.20 |
| DISCOVER DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $62 | Service charges | -$0.02 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $388.3 | Service charges | -$0.12 |
| NETWORK AUTHORIZATION FEE 10 TRANSACTIONS AT .0025 | Fees | -$0.03 |
| DISCOVER ECR AUTH FEE 10 TRANSACTIONS AT .03 | Fees | -$0.30 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 69 TRANSACTIONS AT .03 | Fees | -$2.07 |
| **AMEX ACQ** | | |
| AXP RESTAURANT BASE T2 | Interchange charges | -$58.51 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$2.82 |
| AMEX ASSESSMENT FEE .0015 TIMES $2842.04 | Interchange charges | -$4.26 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$0.97 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$10.94 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $2842.04 | Service charges | -$4.26 |
| **Other** | | |
| MASTERCARD KILOBYTE TRANS FEE 94 KILOBYTES AT .0035 | Service charges | -$0.33 |
| VI BASE II SYSTEM FILE FEE 722 TRANSACTIONS AT .0018 | Service charges | -$1.30 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $2842.04 | Service charges | -$2.84 |
| **TOTAL TRANSACTION FEES** | | **-$613.05** |

| ACCOUNT FEES | | Type | Amount |
|---|---|---|---|
| VISA INTL SERVICE FEE - BASE | 1 TRANS TOTALING    $86.00 | Fees | -$0.86 |
| MONTHLY STATEMENT FEE | | Fees | -$5.00 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| VISA NETWORK FEE CP 1B-04 | | Fees | -$2.90 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | | |
| --- | --- | --- | --- |
| VI TRANSACTION INTEGRITY FEE 112 TRANSACTIONS AT .1 | | Fees | -$11.20 |
| **TOTAL ACCOUNT FEES** | | | **-$21.21** |
| **TOTAL** | | | **-$634.26** |
| **Total Interchange Charges** | | | **-$543.01** |
| **Total Service Charges** | | | **-$34.29** |
| **Total Fees** | | | **-$56.96** |
| **Total (Service Charges, Interchange Charges, and Fees)** | | | **-$634.26** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-DOMESTIC STANDARD (DB) | $69.19 | 1% | 4 | 2% | 0.0190 | $0.250 | -$2.31 | |
| MC-DOMESTIC MERIT III (DB) | $1,160.88 | 21% | 39 | 24% | 0.0105 | $0.150 | -$18.04 | |
| MC-ENHANCED MERIT III BASE | $266.07 | 5% | 6 | 4% | 0.0173 | $0.100 | -$5.20 | |
| MC-WORLD ELITE MERIT III | $1,216.70 | 22% | 38 | 23% | 0.0220 | $0.100 | -$30.57 | |
| MC-WORLD ELITE KEY-ENTERED | $54.33 | 1% | 1 | 1% | 0.0250 | $0.100 | -$1.46 | |
| MC-WORLD ELITE STANDARD | $55.00 | 1% | 3 | 2% | 0.0325 | $0.100 | -$2.09 | |
| MC-CORP DATA RATE I (US) BUS | $251.00 | 5% | 3 | 2% | 0.0265 | $0.100 | -$6.95 | |
| MC-COMML STANDARD BUS | $26.50 | 0% | 1 | 1% | 0.0295 | $0.100 | -$0.88 | |
| MC-WORLDCARD MERIT III | $135.00 | 2% | 5 | 3% | 0.0177 | $0.100 | -$2.89 | |
| MC-WORLDCARD STANDARD | $138.56 | 3% | 1 | 1% | 0.0295 | $0.100 | -$4.19 | |
| MC-DOMESTIC MERIT III | $350.67 | 6% | 8 | 5% | 0.0158 | $0.100 | -$6.34 | |
| MC-DOMESTIC STANDARD | $18.00 | 0% | 1 | 1% | 0.0295 | $0.100 | -$0.63 | |
| MC-BUS LEVEL 3 DATA RATE I | $14.00 | 0% | 1 | 1% | 0.0285 | $0.100 | -$0.50 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,412.53 | 26% | 39 | 24% | 0.0005 | $0.220 | -$9.29 | |
| MC-REGULATED FRD ADJ COMM (DB) | $58.00 | 1% | 2 | 1% | 0.0005 | $0.220 | -$0.47 | |
| MC-REG NON INCENT FRD ADJ (DB) | $188.41 | 3% | 9 | 6% | 0.0005 | $0.220 | -$2.07 | |
| MC-HIGH VAL MERIT III BASE | $18.00 | 0% | 1 | 1% | 0.0220 | $0.100 | -$0.50 | |
| **MASTERCARD TOTAL** | **$5,432.84** | | **162** | | | | | **-$94.38** |
| **VISA** | | | | | | | | |
| VI-CPS/RETAIL ALL OTHER (DB) | $1,173.79 | 6% | 29 | 5% | 0.0080 | $0.150 | -$13.74 | |
| VI-US HNW CONSUMER STD | $133.07 | 1% | 5 | 1% | 0.0295 | $0.100 | -$4.43 | |
| VI- US HNW CONSUMER RTL | $698.71 | 3% | 16 | 3% | 0.0210 | $0.100 | -$16.27 | |
| VI-US BUS TR4 PRD 2 | $27.50 | 0% | 1 | 0% | 0.0250 | $0.100 | -$0.79 | |
| VI-US REGULATED (DB) | $7,591.37 | 36% | 202 | 33% | 0.0005 | $0.220 | -$48.24 | |
| VI-US CPS/SMALL TCKT REG (DB) | $255.92 | 1% | 21 | 3% | 0.0005 | $0.220 | -$4.75 | |
| VI-US REGULATED NON-CPS (DB) | $874.13 | 4% | 31 | 5% | 0.0005 | $0.220 | -$7.26 | |
| VI-US REGULATED COMM (DB) | $292.27 | 1% | 7 | 1% | 0.0005 | $0.220 | -$1.69 | |
| VI-US REG NON CPS COMM (DB) | $36.00 | 0% | 2 | 0% | 0.0005 | $0.220 | -$0.46 | |
| VI-CPS SMALL TICKET (DB) | $27.00 | 0% | 3 | 0% | 0.0155 | $0.040 | -$0.54 | |
| VI-DOM STDARD ALL OTHER (DB) | $24.00 | 0% | 1 | 0% | 0.0190 | $0.250 | -$0.71 | |
| VI-US BUS TR3 PRD 2 | $221.60 | 1% | 8 | 1% | 0.0240 | $0.100 | -$6.12 | |
| VI-BUSINESS CARD TR2 STD | $11.00 | 0% | 1 | 0% | 0.0295 | $0.200 | -$0.52 | |
| VI-US BUS TR2 PRD 2 | $121.20 | 1% | 3 | 0% | 0.0230 | $0.100 | -$3.09 | |
| VI-SIGNATURE PREFERRED CRP STD | $341.50 | 2% | 14 | 2% | 0.0295 | $0.100 | -$11.47 | |
| VI-SIGNATURE PREFERRED RETAIL | $4,902.26 | 23% | 128 | 21% | 0.0210 | $0.100 | -$115.75 | |
| VI-PURCHASING CARD - CP | $61.00 | 0% | 1 | 0% | 0.0250 | $0.100 | -$1.63 | |
| VI-US BUS TR1 PRD 2 | $157.04 | 1% | 3 | 0% | 0.0220 | $0.100 | -$3.75 | |
| VI-EIRF NON CPS ALL OTHER | $93.18 | 0% | 2 | 0% | 0.0230 | $0.100 | -$2.34 | |
| VI-INTREG CHIP ISS (US) | $86.00 | 0% | 1 | 0% | 0.0165 | 0.000 | -$1.42 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 6 of 6 | |
|---|---|
| Statement Period | 07/01/20 - 07/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-CPS/REWARDS 1 | $2,317.31 | 11% | 60 | 10% | 0.0165 | $0.100 | -$44.24 | |
| VI-CPS/SMALL TICKET | $121.20 | 1% | 10 | 2% | 0.0165 | $0.040 | -$2.40 | |
| VI-CPS/RETAIL ALL OTHER | $201.52 | 1% | 7 | 1% | 0.0151 | $0.100 | -$3.74 | |
| VI-DOMESTIC STANDARD ALL OTHER | $503.63 | 2% | 21 | 3% | 0.0270 | $0.100 | -$15.70 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $764.77 | 4% | 20 | 3% | 0.0115 | $0.150 | -$11.80 | |
| VI-DOM STDARD ALL OTHER (PP) | $79.00 | 0% | 4 | 1% | 0.0190 | $0.250 | -$2.50 | |
| VI-CPS SMALL TICKET (PP) | $15.00 | 0% | 2 | 0% | 0.0160 | $0.050 | -$0.34 | |
| **VISA TOTAL** | **$21,130.97** | | **603** | | | | | **-$325.69** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $209.50 | 47% | 5 | 50% | 0.0171 | $0.100 | -$4.08 | |
| DSCVR COMML ELECT OTHER | $121.87 | 27% | 2 | 20% | 0.0230 | $0.100 | -$3.00 | |
| DSCVR MID SUB LVL PR | $31.93 | 7% | 1 | 10% | 0.0240 | $0.100 | -$0.87 | |
| DSCVR PSL RTL PR | $25.00 | 6% | 1 | 10% | 0.0171 | $0.100 | -$0.53 | |
| DSCVR PSL RTL DB | $62.00 | 14% | 1 | 10% | 0.0110 | $0.160 | -$0.84 | |
| **DISCOVER TOTAL** | **$450.30** | | **10** | | | | | **-$9.32** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T0 | $148.44 | 5% | 11 | 15% | 0.0160 | $0.040 | -$2.82 | |
| AXP RESTAURANT BASE T1 | $478.05 | 17% | 21 | 29% | 0.0185 | $0.100 | -$10.94 | |
| AXP RESTAURANT BASE T2 | $2,184.55 | 77% | 39 | 54% | 0.0250 | $0.100 | -$58.51 | |
| AXP RESTAURANT NONSWIPE T2 | $31.00 | 1% | 1 | 1% | 0.0280 | $0.100 | -$0.97 | |
| **AMEX ACQ TOTAL** | **$2,842.04** | | **72** | | | | | **-$73.24** |
| **TOTAL** | **$29,856.15** | | **847** | | | | | **-$502.63** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JUNE | GROSS REPORTABLE SALES-TIN##########3323 | $13,735.45 |
| | **2020 YTD Gross Reportable Sales** | **$91,421.81** |

i3
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
2363 ALAMO PINTADO RD
LOS OLIVOS CA 93441

| Page 1 of 6 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 08/01/20 - 08/31/20 |
| Merchant Number | 708200500880 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY   An overview of account activity for the statement period.

| Page | 1 | **Total Amount Submitted** | $43,930.42 |
|---|---|---|---|
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$904.07 |
| | | **Total Amount Processed** | **$43,026.35** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

As communicated with your July statement, effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

In order to help you process safely and securely, we are working with the PCI council to help you maintain PCI compliance, as required by the card associations, Failure to maintain the PCI compliance will result in a monthly non-compliance fee up to $29.95. To become PCI compliant, please visit www.pciapply.com/i3v or call 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

All merchants are required by the IRS to maintain a valid tax filing name (TFN) and tax identification number (TIN) on file. Failure to maintain your TIN information will result in a TIN invalid fee up to $29.95. If you have updated or changed you RIN/TFN, please contact our customer service department at 800-204-6431

If you have any questions, please contact our customer service department at 800-204-6431

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/01/20 | $5,109.03 | 0.00 | 0.00 | 0.00 | $5,109.03 |
| 08/02/20 | $2,342.45 | 0.00 | 0.00 | 0.00 | $2,342.45 |
| 08/06/20 | $1,419.43 | 0.00 | 0.00 | 0.00 | $1,419.43 |
| 08/08/20 | $6,879.16 | 0.00 | 0.00 | 0.00 | $6,879.16 |
| 08/09/20 | $2,060.06 | 0.00 | 0.00 | 0.00 | $2,060.06 |
| 08/13/20 | $1,611.24 | 0.00 | 0.00 | 0.00 | $1,611.24 |
| 08/14/20 | $1,438.87 | 0.00 | 0.00 | 0.00 | $1,438.87 |
| 08/16/20 | $4,584.82 | 0.00 | 0.00 | 0.00 | $4,584.82 |
| 08/20/20 | $1,177.67 | 0.00 | 0.00 | 0.00 | $1,177.67 |
| 08/21/20 | $2,379.89 | 0.00 | 0.00 | 0.00 | $2,379.89 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 | | | Page 2 of 6 | |
|---|---|---|---|---|---|
| Customer Service | Website - <br> Phone - 1-800-204-6431 | | | Statement Period | 08/01/20 - 08/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/22/20 | $3,718.23 | 0.00 | 0.00 | 0.00 | $3,718.23 |
| 08/23/20 | $1,584.86 | 0.00 | 0.00 | 0.00 | $1,584.86 |
| 08/27/20 | $1,634.45 | 0.00 | 0.00 | 0.00 | $1,634.45 |
| 08/28/20 | $2,164.12 | 0.00 | 0.00 | 0.00 | $2,164.12 |
| 08/30/20 | $5,826.14 | 0.00 | 0.00 | 0.00 | $5,826.14 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$904.07 | -$904.07 |
| **Total** | **$43,930.42** | **0.00** | **0.00** | **-$904.07** | **$43,026.35** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $39.12 | 239 | $9,348.83 | 0 | 0.00 | 239 | $9,348.83 |
| VISA | $37.33 | 797 | $29,752.18 | 0 | 0.00 | 797 | $29,752.18 |
| Discover | $33.98 | 13 | $441.76 | 0 | 0.00 | 13 | $441.76 |
| AMEX ACQ | $40.25 | 109 | $4,387.65 | 0 | 0.00 | 109 | $4,387.65 |
| **Total** | | **1,158** | **$43,930.42** | **0** | **0.00** | **1,158** | **$43,930.42** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285079010016 | 08/01/20 | $37.50 | 46 | $1,724.86 | 0 | 0.00 | 46 | $1,724.86 |
| 285079012332 | 08/01/20 | $42.30 | 80 | $3,384.17 | 0 | 0.00 | 80 | $3,384.17 |
| 285079022224 | 08/02/20 | $41.83 | 56 | $2,342.45 | 0 | 0.00 | 56 | $2,342.45 |
| 285079060008 | 08/06/20 | $30.19 | 22 | $664.07 | 0 | 0.00 | 22 | $664.07 |
| 285079062312 | 08/06/20 | $35.97 | 21 | $755.36 | 0 | 0.00 | 21 | $755.36 |
| 285079080010 | 08/08/20 | $31.67 | 64 | $2,026.92 | 0 | 0.00 | 64 | $2,026.92 |
| 285079082359 | 08/08/20 | $44.11 | 110 | $4,852.24 | 0 | 0.00 | 110 | $4,852.24 |
| 285079092207 | 08/09/20 | $33.77 | 61 | $2,060.06 | 0 | 0.00 | 61 | $2,060.06 |
| 285079130004 | 08/13/20 | $27.24 | 27 | $735.59 | 0 | 0.00 | 27 | $735.59 |
| 285079132353 | 08/13/20 | $41.70 | 21 | $875.65 | 0 | 0.00 | 21 | $875.65 |
| 285079142338 | 08/14/20 | $35.97 | 40 | $1,438.87 | 0 | 0.00 | 40 | $1,438.87 |
| 285079160036 | 08/16/20 | $37.58 | 79 | $2,968.63 | 0 | 0.00 | 79 | $2,968.63 |
| 285079162213 | 08/16/20 | $34.39 | 47 | $1,616.19 | 0 | 0.00 | 47 | $1,616.19 |
| 285079200020 | 08/20/20 | $31.90 | 16 | $510.43 | 0 | 0.00 | 16 | $510.43 |
| 285079202322 | 08/20/20 | $41.70 | 16 | $667.24 | 0 | 0.00 | 16 | $667.24 |
| 285079212354 | 08/21/20 | $39.01 | 61 | $2,379.89 | 0 | 0.00 | 61 | $2,379.89 |
| 285079222342 | 08/22/20 | $37.56 | 99 | $3,718.23 | 0 | 0.00 | 99 | $3,718.23 |
| 285079232135 | 08/23/20 | $37.73 | 42 | $1,584.86 | 0 | 0.00 | 42 | $1,584.86 |
| 285079270010 | 08/27/20 | $30.29 | 22 | $666.47 | 0 | 0.00 | 22 | $666.47 |
| 285079272342 | 08/27/20 | $33.38 | 29 | $967.98 | 0 | 0.00 | 29 | $967.98 |
| 285079282356 | 08/28/20 | $42.43 | 51 | $2,164.12 | 0 | 0.00 | 51 | $2,164.12 |
| 285079300008 | 08/30/20 | $36.41 | 105 | $3,823.36 | 0 | 0.00 | 105 | $3,823.36 |
| 285079302201 | 08/30/20 | $46.58 | 43 | $2,002.78 | 0 | 0.00 | 43 | $2,002.78 |
| **Total** | | | **1,158** | **$43,930.42** | **0** | **0.00** | **1,158** | **$43,930.42** |

**YOUR CARD PROCESSING STATEMENT**

| Merchant Number | 708200500880 | | Page 3 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - | | Statement Period | 08/01/20 - 08/31/20 |
| | Phone - 1-800-204-6431 | | | |

**CHARGEBACKS/REVERSALS**   Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

**ADJUSTMENTS**   The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

**FEES**   Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC PIF DETAIL REPORT    179 TRANSACTIONS AT    .015000 | Fees | -$2.69 |
| MC PIF FINAL AUTH MIN    48 TRANSACTIONS AT    .040000 | Fees | -$1.92 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$26.75 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.25 |
| MC-DOMESTIC MERIT III | Interchange charges | -$11.65 |
| MC-KEY ENTERED (DB) | Interchange charges | -$4.52 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$2.29 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $9348.83 | Interchange charges | -$12.15 |
| MC-BUS LEVEL 4 DATA RATE I | Interchange charges | -$1.89 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$6.10 |
| MC-WORLDCARD MERIT III | Interchange charges | -$11.23 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$14.45 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$5.74 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.46 |
| MC-KEY ENTERED | Interchange charges | -$1.42 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$61.59 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$2.77 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$5.72 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $9348.83 | Service charges | -$0.93 |
| MASTERCARD ACCESS FEE 239 TRANSACTIONS AT .003 | Service charges | -$0.72 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $4593.99 | Service charges | -$1.38 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $4754.84 | Service charges | -$1.43 |
| MC NETWORK ACCESS AUTH FEE 255 TRANSACTIONS AT .0195 | Fees | -$4.97 |
| MASTERCARD ECR AUTH FEE 264 TRANSACTIONS AT .03 | Fees | -$7.92 |
| **VISA** | | |
| VI NTWK ACQ PROC FEE INTL CR    1 TRANSACTIONS AT    .039500 | Fees | -$0.04 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$4.91 |
| VI-CPS/REWARDS 1 | Interchange charges | -$53.98 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$23.35 |
| VI-BUSINESS CARD CP (DB) | Interchange charges | -$5.42 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$28.15 |
| VI-US REGULATED (DB) | Interchange charges | -$69.19 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$4.62 |
| VI-EIRF NON CPS ALL OTHER (PP) | Interchange charges | -$2.52 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$7.45 |
| VI-CPS/SMALL TICKET | Interchange charges | -$3.85 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$4.05 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$34.44 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Merchant Number | 708200500880 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 4 of 6 | |
| Statement Period | 08/01/20 - 08/31/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---:|
| VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.25 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$4.55 |
| VISA ASSESSMENT FEE DB .0013 TIMES $16801.39 | Interchange charges | -$21.84 |
| VISA ASSESSMENT FEE CR .0014 TIMES $12950.79 | Interchange charges | -$18.13 |
| VI-ELECTRONIC (US ACQ) | Interchange charges | -$0.09 |
| VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$0.93 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$153.45 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.57 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$14.89 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.42 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$8.21 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$0.25 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$5.17 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $12950.79 | Service charges | -$3.89 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$21.44 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $16801.39 | Service charges | -$5.04 |
| VI NTWK ACQ PROC FEE US CR 356 TRANSACTIONS AT .0195 | Fees | -$6.94 |
| VISA ECR AUTH FEE 839 TRANSACTIONS AT .03 | Fees | -$25.17 |
| VI NTWK ACQ PROC FEE US DB/PP 464 TRANSACTIONS AT .0155 | Fees | -$7.19 |
| **DISCOVER** | | |
| DSCVR PSL RTL PR | Interchange charges | -$0.68 |
| DSCVR PSL RTL RW | Interchange charges | -$4.18 |
| DSCVR KEY ENTRY RW | Interchange charges | -$2.38 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$2.51 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $441.76 | Interchange charges | -$0.57 |
| DISCOVER DATA USAGE FEE 13 TRANSACTIONS AT .0195 | Service charges | -$0.25 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $441.76 | Service charges | -$0.13 |
| DISCOVER ECR AUTH FEE 13 TRANSACTIONS AT .03 | Fees | -$0.39 |
| NETWORK AUTHORIZATION FEE 13 TRANSACTIONS AT .0025 | Fees | -$0.03 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 111 TRANSACTIONS AT .03 | Fees | -$3.33 |
| **AMEX ACQ** | | |
| AMEX ASSESSMENT FEE .0015 TIMES $4387.65 | Interchange charges | -$6.58 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$4.57 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$1.54 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$82.67 |
| AXP RESTAURANT NONSWIPE T1 | Interchange charges | -$0.71 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$2.86 |
| AXP RESTAURANT NONUS T1 | Interchange charges | -$0.78 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$21.03 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $4387.65 | Service charges | -$6.58 |
| **Other** | | |
| MC PROC INTEG FINAL AUTH    131 TRANS TOTALING    $3,916.80 | Fees | -$9.79 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $4387.65 | Service charges | -$4.39 |
| MASTERCARD KILOBYTE TRANS FEE 112 KILOBYTES AT .0035 | Service charges | -$0.39 |
| VI BASE II SYSTEM FILE FEE 797 TRANSACTIONS AT .0018 | Service charges | -$1.43 |
| **TOTAL TRANSACTION FEES** | | **-$890.10** |

### ACCOUNT FEES

| | Type | Amount |
|---|---|---:|
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| VS INTL ACQUIRER FEE    1 TRANS TOTALING    $8.00 | Fees | -$0.04 |
| VISA INTL SERVICE FEE - BASE    1 TRANS TOTALING    $8.00 | Fees | -$0.08 |
| VI TRANSACTION INTEGRITY FEE 47 TRANSACTIONS AT .1 | Fees | -$4.70 |
| **TOTAL ACCOUNT FEES** | | **-$13.97** |

| | | |
|---|---|---:|
| **TOTAL** | | **-$904.07** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 08/01/20 - 08/31/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | |
| --- | --- |
| **Total Interchange Charges** | **-$771.72** |
| **Total Service Charges** | **-$48.00** |
| **Total Fees** | **-$84.35** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$904.07** |

### INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-ENHANCED MERIT III BASE | $289.28 | 3% | 11 | 5% | 0.0173 | $0.100 | -$6.10 | |
| MC-REG INCENT FRF ADJ POS (DB) | $2,490.72 | 27% | 60 | 25% | 0.0005 | $0.220 | -$14.45 | |
| MC-WORLD ELITE KEY-ENTERED | $102.65 | 1% | 2 | 1% | 0.0250 | $0.100 | -$2.77 | |
| MC-CORP DATA RATE I (US) BUS | $200.64 | 2% | 4 | 2% | 0.0265 | $0.100 | -$5.72 | |
| MC-BUS LEVEL 2 DATA RATE I | $78.23 | 1% | 1 | 0% | 0.0280 | $0.100 | -$2.29 | |
| MC-WORLDCARD MERIT III | $555.22 | 6% | 14 | 6% | 0.0177 | $0.100 | -$11.23 | |
| MC-KEY ENTERED | $64.40 | 1% | 2 | 1% | 0.0189 | $0.100 | -$1.42 | |
| MC-REGULATED FRD ADJ COMM (DB) | $61.86 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.25 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $41.02 | 0% | 2 | 1% | 0.0005 | $0.220 | -$0.46 | |
| MC-DOMESTIC MERIT III | $642.43 | 7% | 15 | 6% | 0.0158 | $0.100 | -$11.65 | |
| MC-HIGH VAL MERIT III BASE | $228.87 | 2% | 7 | 3% | 0.0220 | $0.100 | -$5.74 | |
| MC-DOMESTIC MERIT III (DB) | $1,790.24 | 19% | 53 | 22% | 0.0105 | $0.150 | -$26.75 | |
| MC-KEY ENTERED (DB) | $210.15 | 2% | 7 | 3% | 0.0165 | $0.150 | -$4.52 | |
| MC-BUS LEVEL 4 DATA RATE I | $57.43 | 1% | 2 | 1% | 0.0295 | $0.100 | -$1.89 | |
| MC-WORLD ELITE MERIT III | $2,535.69 | 27% | 58 | 24% | 0.0220 | $0.100 | -$61.59 | |
| **MASTERCARD TOTAL** | **$9,348.83** | | **239** | | | | | **-$156.83** |
| **VISA** | | | | | | | | |
| VI-CPS/SMALL TICKET | $194.31 | 1% | 16 | 2% | 0.0165 | $0.040 | -$3.85 | |
| VI-CPS/REWARDS 1 | $2,859.23 | 10% | 68 | 9% | 0.0165 | $0.100 | -$53.98 | |
| VI-ELECTRONIC (US ACQ) | $8.00 | 0% | 1 | 0% | 0.0110 | 0.000 | -$0.09 | |
| VI-US BUS TR1 PRD 2 | $7.00 | 0% | 1 | 0% | 0.0220 | $0.100 | -$0.25 | |
| VI-SIGNATURE PREFERRED RETAIL | $6,488.11 | 22% | 172 | 22% | 0.0210 | $0.100 | -$153.45 | |
| VI-US BUS TR2 PRD 2 | $154.48 | 1% | 5 | 1% | 0.0230 | $0.100 | -$4.05 | |
| VI-US BUS TR3 PRD 2 | $190.52 | 1% | 6 | 1% | 0.0240 | $0.100 | -$5.17 | |
| VI-CPS/RETAIL ALL OTHER | $457.74 | 2% | 13 | 2% | 0.0151 | $0.100 | -$8.21 | |
| VI-US BUS TR4 PRD 2 | $184.47 | 1% | 3 | 0% | 0.0250 | $0.100 | -$4.91 | |
| VI- US HNW CONSUMER RTL | $1,449.38 | 5% | 40 | 5% | 0.0210 | $0.100 | -$34.44 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $1,999.56 | 7% | 49 | 6% | 0.0080 | $0.150 | -$23.35 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $968.49 | 3% | 25 | 3% | 0.0115 | $0.150 | -$14.89 | |
| VI-EIRF NON CPS ALL OTHER (PP) | $106.88 | 0% | 3 | 0% | 0.0180 | $0.200 | -$2.52 | |
| VI-CPS SMALL TICKET (PP) | $79.30 | 0% | 6 | 1% | 0.0160 | $0.050 | -$1.57 | |
| VI-BUSINESS CARD CP (DB) | $307.10 | 1% | 2 | 0% | 0.0170 | $0.100 | -$5.42 | |
| VI-US REG NON CPS COMM (DB) | $54.79 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.25 | |
| VI-US REGULATED COMM (DB) | $881.55 | 3% | 19 | 2% | 0.0005 | $0.220 | -$4.62 | |
| VI-US REGULATED NON-CPS (DB) | $741.01 | 2% | 19 | 2% | 0.0005 | $0.220 | -$4.55 | |
| VI-US CPS/SMALL TCKT REG (DB) | $379.98 | 1% | 33 | 4% | 0.0005 | $0.220 | -$7.45 | |
| VI-US REGULATED (DB) | $11,219.23 | 38% | 289 | 36% | 0.0005 | $0.220 | -$69.19 | |
| VI-NON QUAL CONSUMER CR | $957.55 | 3% | 23 | 3% | 0.0270 | $0.100 | -$28.15 | |
| VI-CPS SMALL TICKET (DB) | $21.64 | 0% | 2 | 0% | 0.0155 | $0.040 | -$0.42 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $41.86 | 0% | 1 | 0% | 0.0175 | $0.200 | -$0.93 | |
| **VISA TOTAL** | **$29,752.18** | | **797** | | | | | **-$431.71** |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 6 of 6 | |
|---|---|
| Statement Period | 08/01/20 - 08/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $100.33 | 23% | 2 | 15% | 0.0230 | $0.100 | -$2.51 | |
| DSCVR PSL RTL PR | $34.00 | 8% | 1 | 8% | 0.0171 | $0.100 | -$0.68 | |
| DSCVR KEY ENTRY RW | $103.88 | 24% | 3 | 23% | 0.0200 | $0.100 | -$2.38 | |
| DSCVR PSL RTL RW | $203.55 | 46% | 7 | 54% | 0.0171 | $0.100 | -$4.18 | |
| **DISCOVER TOTAL** | **$441.76** | | **13** | | | | | **-$9.75** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT NONSWIPE T1 | $28.16 | 1% | 1 | 1% | 0.0215 | $0.100 | -$0.71 | |
| AXP RESTAURANT BASE T0 | $78.44 | 2% | 7 | 6% | 0.0160 | $0.040 | -$1.54 | |
| AXP RESTAURANT NONUS T1 | $30.00 | 1% | 1 | 1% | 0.0225 | $0.100 | -$0.78 | |
| AXP RESTAURANT BASE T2 | $3,078.77 | 70% | 57 | 52% | 0.0250 | $0.100 | -$82.67 | |
| AXP RESTAURANT NONSWIPE T2 | $95.02 | 2% | 2 | 2% | 0.0280 | $0.100 | -$2.86 | |
| AXP RESTAURANT BASE T3 | $156.75 | 4% | 1 | 1% | 0.0285 | $0.100 | -$4.57 | |
| AXP RESTAURANT BASE T1 | $920.51 | 21% | 40 | 37% | 0.0185 | $0.100 | -$21.03 | |
| **AMEX ACQ TOTAL** | **$4,387.65** | | **109** | | | | | **-$114.16** |
| **TOTAL** | **$43,930.42** | | **1,158** | | | | | **-$712.45** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JULY | GROSS REPORTABLE SALES-TIN#########3323 | $29,856.15 |
| | **2020 YTD Gross Reportable Sales** | **$121,277.96** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

**i3** Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
2363 ALAMO PINTADO RD
LOS OLIVOS CA 93441

| | | |
|---|---|---|
| Page 1 of 6 | | *THIS IS NOT A BILL* |
| Statement Period | 09/01/20 - 09/30/20 | |
| Merchant Number | 708200500880 | |
| Customer Service | Website - | |
| | Phone - 1-800-204-6431 | |

### SUMMARY   An overview of account activity for the statement period.

| Page | 2 | **Total Amount Submitted** | $38,518.06 |
|---|---|---|---|
| Page | 3 | **Chargebacks/Reversals** | -$30.09 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$768.12 |
| | | **Total Amount Processed** | **$37,719.85** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective October 16, 2020, the Visa Business-to-Business (B2B) Virtual Payments product will be expanded to include prepaid and deferred debit products. Visa will define a new global interchange fee program including fee edits and fee descriptors. The following service fees will be assessed to the B2B Virtual Payments: Domestic Service Fee of 0.60%, International Service Fee of 1.55%, and Intraregional Service Fee of 1.00%. The Acquirer Processing Fee, International, Acquirer Fee, and International Service Assessment Fees will not be assessed to the B2B Virtual Payments.

Effective October 16, 2020, Discover will revise the U.S. Consumer E-Commerce Acquirer Interchange Program (AIP) requirement for the validation for the Transaction Amount Tolerance.

Effective October 1, 2020, Mastercard is revising the following chargeback reason codes and liability for Automate Fuel Dispenser transactions:

Reason Code 4837 - No Cardholder Authorization, Issuers can no longer initiate an Automated Fuel Dispenser (AFD) chargeback when the card is reported as lost, stolen, or never received, and the transaction took place at an EMV contactless and/or contact chip-enabled AFD terminal and identified with a CAT 2.

Reason Code 4871 - Chip Liability Shift, Issuers can initiate a chargeback on an AFD transaction when the cardholders EMV chip card, contactless-enabled card, or mobile payment device supports PIN, and the terminal does not have PIN capability.

Reason Code 4808 - Authorization Related Chargeback, Chargeback protection will be extended to included transactions identified with a CAT 1, which currently includes U.S. AFD merchants with transaction authorizations up to $150 for Mastercard Corporate Cards and $100 for all other Mastercard Cards.

Effective October 16, 2020, STAR will modify their exception processing rules to be consistent with all STAR Networks. The reason codes as follows:  2000 Authorization  3000 Processing Error  4000 Cardholder Dispute  5000 Cancellations and Returns  6000 Unauthorized/Fraud Dispute  6500 Counterfeit Chip Card Fraud

Merchant response timeframes will remain at 15 calendar days.

Effective November 2020, your account will be assessed a STAR Network Annual Fee in the amount of $16.00. This fee is assessed per participating location or website that accepts STAR transactions and covers an annual period beginning June 1 of each year. This fee will appear on your November month-end statement. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

If you have any questions, please call the customer service number listed on your merchant processing statement.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 2 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

### SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
| --- | --- | --- | --- | --- | --- |
| 09/03/20 | $1,421.86 | 0.00 | $904.07 | 0.00 | $2,325.93 |
| 09/04/20 | $1,489.17 | 0.00 | 0.00 | 0.00 | $1,489.17 |
| 09/05/20 | $3,776.84 | 0.00 | 0.00 | 0.00 | $3,776.84 |
| 09/06/20 | $1,954.02 | 0.00 | 0.00 | 0.00 | $1,954.02 |
| 09/07/20 | $615.07 | 0.00 | 0.00 | 0.00 | $615.07 |
| 09/08/20 | 0.00 | 0.00 | -$904.07 | 0.00 | -$904.07 |
| 09/09/20 | $559.23 | 0.00 | 0.00 | 0.00 | $559.23 |
| 09/10/20 | $737.06 | 0.00 | 0.00 | 0.00 | $737.06 |
| 09/11/20 | $1,588.97 | 0.00 | 0.00 | 0.00 | $1,588.97 |
| 09/12/20 | $3,437.83 | 0.00 | 0.00 | 0.00 | $3,437.83 |
| 09/13/20 | $1,406.62 | 0.00 | 0.00 | 0.00 | $1,406.62 |
| 09/14/20 | 0.00 | -$30.09 | 0.00 | 0.00 | -$30.09 |
| 09/17/20 | $1,235.30 | 0.00 | 0.00 | 0.00 | $1,235.30 |
| 09/18/20 | $1,793.01 | 0.00 | 0.00 | 0.00 | $1,793.01 |
| 09/20/20 | $7,004.88 | 0.00 | 0.00 | 0.00 | $7,004.88 |
| 09/24/20 | $1,242.67 | 0.00 | 0.00 | 0.00 | $1,242.67 |
| 09/25/20 | $1,881.84 | 0.00 | 0.00 | 0.00 | $1,881.84 |
| 09/26/20 | $4,268.46 | 0.00 | 0.00 | 0.00 | $4,268.46 |
| 09/28/20 | $4,105.23 | 0.00 | 0.00 | 0.00 | $4,105.23 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$768.12 | -$768.12 |
| **Total** | **$38,518.06** | **-$30.09** | **0.00** | **-$768.12** | **$37,719.85** |

### SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $37.52 | 203 | $7,616.61 | 0 | 0.00 | 203 | $7,616.61 |
| VISA | $39.17 | 696 | $27,260.11 | 0 | 0.00 | 696 | $27,260.11 |
| Discover | $63.48 | 10 | $634.84 | 0 | 0.00 | 10 | $634.84 |
| AMEX ACQ | $47.72 | 63 | $3,006.50 | 0 | 0.00 | 63 | $3,006.50 |
| **Total** | | **972** | **$38,518.06** | **0** | **0.00** | **972** | **$38,518.06** |

### SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285079030001 | 09/03/20 | $26.15 | 25 | $653.78 | 0 | 0.00 | 25 | $653.78 |
| 285079032323 | 09/03/20 | $59.08 | 13 | $768.08 | 0 | 0.00 | 13 | $768.08 |
| 285079042341 | 09/04/20 | $35.46 | 42 | $1,489.17 | 0 | 0.00 | 42 | $1,489.17 |
| 285079052336 | 09/05/20 | $43.92 | 86 | $3,776.84 | 0 | 0.00 | 86 | $3,776.84 |
| 285079062209 | 09/06/20 | $43.42 | 45 | $1,954.02 | 0 | 0.00 | 45 | $1,954.02 |
| 285079072023 | 09/07/20 | $36.18 | 17 | $615.07 | 0 | 0.00 | 17 | $615.07 |
| 285079092359 | 09/09/20 | $37.28 | 15 | $559.23 | 0 | 0.00 | 15 | $559.23 |
| 285079102329 | 09/10/20 | $38.79 | 19 | $737.06 | 0 | 0.00 | 19 | $737.06 |
| 285079112350 | 09/11/20 | $34.54 | 46 | $1,588.97 | 0 | 0.00 | 46 | $1,588.97 |
| 285079122319 | 09/12/20 | $41.42 | 83 | $3,437.83 | 0 | 0.00 | 83 | $3,437.83 |
| 285079132238 | 09/13/20 | $29.93 | 47 | $1,406.62 | 0 | 0.00 | 47 | $1,406.62 |
| 285079170120 | 09/17/20 | $23.37 | 17 | $397.33 | 0 | 0.00 | 17 | $397.33 |
| 285079172353 | 09/17/20 | $28.90 | 29 | $837.97 | 0 | 0.00 | 29 | $837.97 |
| 285079182337 | 09/18/20 | $38.98 | 46 | $1,793.01 | 0 | 0.00 | 46 | $1,793.01 |
| 285079200001 | 09/20/20 | $38.48 | 103 | $3,963.01 | 0 | 0.00 | 103 | $3,963.01 |
| 285079202341 | 09/20/20 | $46.09 | 66 | $3,041.87 | 0 | 0.00 | 66 | $3,041.87 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 3 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 285079240009 | 09/24/20 | $29.11 | 16 | $465.76 | 0 | 0.00 | 16 | $465.76 |
| 285079242359 | 09/24/20 | $32.37 | 24 | $776.91 | 0 | 0.00 | 24 | $776.91 |
| 285079252356 | 09/25/20 | $41.82 | 45 | $1,881.84 | 0 | 0.00 | 45 | $1,881.84 |
| 285079262336 | 09/26/20 | $41.04 | 104 | $4,268.46 | 0 | 0.00 | 104 | $4,268.46 |
| 285079280000 | 09/28/20 | $48.87 | 84 | $4,105.23 | 0 | 0.00 | 84 | $4,105.23 |
| **Total** | | | **972** | **$38,518.06** | **0** | **0.00** | **972** | **$38,518.06** |

## CHARGEBACKS/REVERSALS
Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| 09/14/20 | 502560051201 | DEBIT:  SEE ATTACHED | 5009 | -$30.09 |
| **TOTAL** | | | | **-$30.09** |

## ADJUSTMENTS
The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| 09/03/20 | ACH REJECTED AT BANK 09/03/20 | $904.07 |
| 09/08/20 | RESUBMITTED ACH | -$904.07 |
| **TOTAL** | | **0.00** |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**TRANSACTION FEES**

| | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MC PIF DETAIL REPORT     153 TRANSACTIONS AT    .015000 | Fees | -$2.30 |
| MC PIF FINAL AUTH MIN    25 TRANSACTIONS AT    .040000 | Fees | -$1.00 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.17 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$24.71 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$12.41 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.23 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $7616.61 | Interchange charges | -$9.90 |
| MC-WORLDCARD MERIT III | Interchange charges | -$4.12 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$2.25 |
| MC-BUS LEVEL 4 DATA RATE I | Interchange charges | -$2.45 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$9.04 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$5.61 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$1.30 |
| MC-KEY ENTERED | Interchange charges | -$1.05 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$50.39 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$1.80 |
| MC-CORP DATA RATE I (US) CORP | Interchange charges | -$1.31 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$1.32 |
| MC-DOMESTIC MERIT III | Interchange charges | -$8.76 |
| MC-WORLDCARD KEY-ENTERED | Interchange charges | -$0.51 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $3835 | Service charges | -$1.15 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $7616.61 | Service charges | -$0.76 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $3781.61 | Service charges | -$1.13 |
| MASTERCARD ACCESS FEE 203 TRANSACTIONS AT .003 | Service charges | -$0.61 |
| MASTERCARD ECR AUTH FEE 222 TRANSACTIONS AT .03 | Fees | -$6.66 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 | | Page 4 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 09/01/20 - 09/30/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| MC NETWORK ACCESS AUTH FEE 216 TRANSACTIONS AT .0195 | Fees | -$4.21 |
| **VISA** | | |
| VI-CPS/REWARDS 1 | Interchange charges | -$64.11 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$20.83 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$7.94 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$8.57 |
| VISA ASSESSMENT FEE CR .0014 TIMES $12334.83 | Interchange charges | -$17.27 |
| VISA ASSESSMENT FEE DB .0013 TIMES $14925.28 | Interchange charges | -$19.40 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$0.91 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$19.55 |
| VI-CPS/SMALL TICKET | Interchange charges | -$2.91 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$4.44 |
| VI-PURCHASING CARD - CP | Interchange charges | -$1.05 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.70 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.49 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$10.09 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$6.77 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$156.00 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$8.99 |
| VI-US REGULATED (DB) | Interchange charges | -$64.21 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$3.12 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$1.65 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$18.72 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $12334.83 | Service charges | -$3.70 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $14925.28 | Service charges | -$4.48 |
| VI NTWK ACQ PROC FEE US DB/PP 401 TRANSACTIONS AT .0155 | Fees | -$6.22 |
| VISA ECR AUTH FEE 732 TRANSACTIONS AT .03 | Fees | -$21.96 |
| VI NTWK ACQ PROC FEE US CR 315 TRANSACTIONS AT .0195 | Fees | -$6.14 |
| **DISCOVER** | | |
| DSCVR KEY ENTRY RW | Interchange charges | -$1.20 |
| DSCVR PSL RTL PR | Interchange charges | -$0.94 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$1.87 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $634.84 | Interchange charges | -$0.83 |
| DSCVR PSL RTL RW | Interchange charges | -$8.43 |
| DISCOVER DATA USAGE FEE 10 TRANSACTIONS AT .0195 | Service charges | -$0.20 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $634.84 | Service charges | -$0.19 |
| NETWORK AUTHORIZATION FEE 11 TRANSACTIONS AT .0025 | Fees | -$0.03 |
| DISCOVER ECR AUTH FEE 12 TRANSACTIONS AT .03 | Fees | -$0.36 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 64 TRANSACTIONS AT .03 | Fees | -$1.92 |
| **AMEX ACQ** | | |
| AMEX ASSESSMENT FEE .0015 TIMES $3006.5 | Interchange charges | -$4.51 |
| AXP RESTAURANT NONSWIPE T1 | Interchange charges | -$0.64 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$71.35 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$6.78 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$0.39 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $3006.5 | Service charges | -$4.51 |
| **Other** | | |
| MC PROC INTEG FINAL AUTH    128 TRANS TOTALING    $4,941.25 | Fees | -$12.35 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $3006.5 | Service charges | -$3.01 |
| VI BASE II SYSTEM FILE FEE 696 TRANSACTIONS AT .0018 | Service charges | -$1.25 |
| MASTERCARD KILOBYTE TRANS FEE 96 KILOBYTES AT .0035 | Service charges | -$0.34 |
| **TOTAL TRANSACTION FEES** | | **-$758.47** |

### ACCOUNT FEES

| | Type | Amount |
|---|---|---|
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 5 of 6 | |
|---|---|
| Statement Period | 09/01/20 - 09/30/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | | |
|---|---|---|---|
| VI TRANSACTION INTEGRITY FEE 5 TRANSACTIONS AT .1 | | Fees | -$0.50 |
| **TOTAL ACCOUNT FEES** | | | **-$9.65** |

| **TOTAL** | **-$768.12** |
|---|---|
| Total Interchange Charges | **-$655.27** |
| Total Service Charges | **-$40.05** |
| Total Fees | **-$72.80** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$768.12** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-DOMESTIC MERIT III (DB) | $1,667.42 | 22% | 48 | 24% | 0.0105 | $0.150 | -$24.71 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $28.31 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.23 | |
| MC-ENHANCED MERIT III BASE | $447.63 | 6% | 13 | 6% | 0.0173 | $0.100 | -$9.04 | |
| MC-WORLD ELITE MERIT III | $2,067.80 | 27% | 49 | 24% | 0.0220 | $0.100 | -$50.39 | |
| MC-WORLD ELITE KEY-ENTERED | $48.86 | 1% | 1 | 0% | 0.0250 | $0.100 | -$1.32 | |
| MC-CORP DATA RATE I (US) CORP | $44.78 | 1% | 1 | 0% | 0.0270 | $0.100 | -$1.31 | |
| MC-CORP DATA RATE I (US) BUS | $41.63 | 1% | 2 | 1% | 0.0265 | $0.100 | -$1.30 | |
| MC-BUS LEVEL 2 DATA RATE I | $76.93 | 1% | 1 | 0% | 0.0280 | $0.100 | -$2.25 | |
| MC-WORLDCARD MERIT III | $204.51 | 3% | 5 | 2% | 0.0177 | $0.100 | -$4.12 | |
| MC-WORLDCARD KEY-ENTERED | $20.15 | 0% | 1 | 0% | 0.0205 | $0.100 | -$0.51 | |
| MC-KEY ENTERED | $50.24 | 1% | 1 | 0% | 0.0189 | $0.100 | -$1.05 | |
| MC-DOMESTIC MERIT III | $472.07 | 6% | 13 | 6% | 0.0158 | $0.100 | -$8.76 | |
| MC-BUS LEVEL 3 DATA RATE I | $56.18 | 1% | 2 | 1% | 0.0285 | $0.100 | -$1.80 | |
| MC-BUS LEVEL 4 DATA RATE I | $76.32 | 1% | 2 | 1% | 0.0295 | $0.100 | -$2.45 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,936.48 | 25% | 52 | 26% | 0.0005 | $0.220 | -$12.41 | |
| MC-REGULATED FRD ADJ COMM (DB) | $149.40 | 2% | 5 | 2% | 0.0005 | $0.220 | -$1.17 | |
| MC-HIGH VAL MERIT III BASE | $227.90 | 3% | 6 | 3% | 0.0220 | $0.100 | -$5.61 | |
| **MASTERCARD TOTAL** | **$7,616.61** | | **203** | | | | | **-$128.43** |
| **VISA** | | | | | | | | |
| VI-CPS/RETAIL ALL OTHER (PP) | $616.15 | 2% | 20 | 3% | 0.0115 | $0.150 | -$10.09 | |
| VI-CPS SMALL TICKET (PP) | $74.24 | 0% | 6 | 1% | 0.0160 | $0.050 | -$1.49 | |
| VI-US REGULATED COMM (DB) | $512.13 | 2% | 13 | 2% | 0.0005 | $0.220 | -$3.12 | |
| VI-US REGULATED NON-CPS (DB) | $64.42 | 0% | 4 | 1% | 0.0005 | $0.220 | -$0.91 | |
| VI-US CPS/SMALL TCKT REG (DB) | $417.66 | 2% | 38 | 5% | 0.0005 | $0.220 | -$8.57 | |
| VI-US REGULATED (DB) | $11,367.50 | 42% | 266 | 38% | 0.0005 | $0.220 | -$64.21 | |
| VI-NON QUAL CONSUMER CR | $57.59 | 0% | 1 | 0% | 0.0270 | $0.100 | -$1.65 | |
| VI-US BUS TR4 PRD 2 | $293.50 | 1% | 6 | 1% | 0.0250 | $0.100 | -$7.94 | |
| VI- US HNW CONSUMER RTL | $821.34 | 3% | 23 | 3% | 0.0210 | $0.100 | -$19.55 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $1,835.47 | 7% | 41 | 6% | 0.0080 | $0.150 | -$20.83 | |
| VI-CPS SMALL TICKET (DB) | $37.71 | 0% | 3 | 0% | 0.0155 | $0.040 | -$0.70 | |
| VI-US BUS TR3 PRD 2 | $328.95 | 1% | 11 | 2% | 0.0240 | $0.100 | -$8.99 | |
| VI-SIGNATURE PREFERRED RETAIL | $6,676.04 | 24% | 158 | 23% | 0.0210 | $0.100 | -$156.00 | |
| VI-PURCHASING CARD - CP | $38.00 | 0% | 1 | 0% | 0.0250 | $0.100 | -$1.05 | |
| VI-US BUS TR1 PRD 2 | $183.50 | 1% | 4 | 1% | 0.0220 | $0.100 | -$4.44 | |
| VI-CPS/REWARDS 1 | $3,406.57 | 12% | 79 | 11% | 0.0165 | $0.100 | -$64.11 | |
| VI-CPS/RETAIL ALL OTHER | $381.86 | 1% | 10 | 1% | 0.0151 | $0.100 | -$6.77 | |
| VI-CPS/SMALL TICKET | $147.39 | 1% | 12 | 2% | 0.0165 | $0.040 | -$2.91 | |
| **VISA TOTAL** | **$27,260.11** | | **696** | | | | | **-$383.33** |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200500880 |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 6 of 6 | |
| Statement Period | 09/01/20 - 09/30/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **DISCOVER** | | | | | | | | |
| DSCVR KEY ENTRY RW | $54.86 | 9% | 1 | 10% | 0.0200 | $0.100 | -$1.20 | |
| DSCVR PSL RTL PR | $49.41 | 8% | 1 | 10% | 0.0171 | $0.100 | -$0.94 | |
| DSCVR COMML ELECT OTHER | $72.50 | 11% | 2 | 20% | 0.0230 | $0.100 | -$1.87 | |
| DSCVR PSL RTL RW | $458.07 | 72% | 6 | 60% | 0.0171 | $0.100 | -$8.43 | |
| **DISCOVER TOTAL** | **$634.84** | | **10** | | | | | **-$12.44** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T2 | $2,666.00 | 89% | 47 | 75% | 0.0250 | $0.100 | -$71.35 | |
| AXP RESTAURANT NONSWIPE T1 | $24.96 | 1% | 1 | 2% | 0.0215 | $0.100 | -$0.64 | |
| AXP RESTAURANT BASE T1 | $296.07 | 10% | 13 | 21% | 0.0185 | $0.100 | -$6.78 | |
| AXP RESTAURANT BASE T0 | $19.47 | 1% | 2 | 3% | 0.0160 | $0.040 | -$0.39 | |
| **AMEX ACQ TOTAL** | **$3,006.50** | | **63** | | | | | **-$79.16** |
| **TOTAL** | **$38,518.06** | | **972** | | | | | **-$603.36** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| AUGUST | GROSS REPORTABLE SALES-TIN#########3323 | $43,930.42 |
| | **2020 YTD Gross Reportable Sales** | **$165,208.38** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129



1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
137 ANACAPA ST # F
SANTA BARBARA CA 93101-1848

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 07/01/20 - 07/31/20 |
| Merchant Number | 708200496881 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY   An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $50,989.38 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,064.10 |
| | | **Total Amount Processed** | **$49,925.28** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July 1st and September 30th of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms. IN ORDER TO HELP YOU PROCESS SAFELY AND SECURELY, WE ARE WORKING WITH THE PCI COUNCIL TO HELP YOU MAINTAIN PCI COMPLIANCE, AS REQUIRED BY THE CARD ASSOCIATIONS. FAILURE TO MAINTAIN PCI COMPLIANCE WILL RESULT IN A MONTHLY NON-COMPLIANCE FEE UP TO 29.95. TO BECOME PCI COMPLIANT, PLEASE VISIT WWW.PCIAPPLY.COM/I3V OR CALL 844-218-5392.
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A VISA PRECOMP IMAGE DMS FEE OF $0.45 THAT WILL BE APPLIED TO EACH PRE-COMPLIANCE REQUEST AND RESPONSE PACKAGE SENT TO VISA
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A MASTERCARD DISPUTE EXCESSIVE PAGE DMS FEE. THIS FEE WILL BE ASSESSED AT $1.00 PER PAGE WHEN THE COUNT OF EACH IMAGE CONTAINED WITHIN AN OUTPUT PACKAGE SUPPLIED TO MASTERCARD IS GREATER THAN 20 PAGES.
EFFECTIVE AUGUST 2020, MASTERCARD WILL IMPLEMENT A NEW INCOMING PRE ARBITRATION ACCEPTANCE FEE OF $5.00 PER ACCEPTANCE APPLIED TO EVERY INCOMING PRE ARBITRATION CASE WHERE AN ACCEPTANCE IS PROVIDED TO THE ISSUER.
ALL MERCHANTS ARE REQUIRED BY THE IRS TO MAINTAIN A VALID TAX FILING NAME (TFN) AND TAX IDENTIFICATION NUMBER (TIN) ON FILE. FAILURE TO MAINTAIN YOUR TIN INFORMATION WILL RESULT IN A TIN INVALID FEE UP TO 29.95. IF YOU HAVE UPDATED OR CHANGED YOUR TIN/TFN, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431.
IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431
MONDAY-FRIDAY 8:30 AM - 7:00 PM EST

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 | | Page 2 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - Phone - 1-800-204-6431 | | Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 06/30/20 | $1,467.39 | 0.00 | 0.00 | 0.00 | $1,467.39 |
| 07/01/20 | $1,016.30 | 0.00 | 0.00 | 0.00 | $1,016.30 |
| 07/02/20 | $943.92 | 0.00 | 0.00 | 0.00 | $943.92 |
| 07/03/20 | $2,782.00 | 0.00 | 0.00 | 0.00 | $2,782.00 |
| 07/04/20 | $2,842.38 | 0.00 | 0.00 | 0.00 | $2,842.38 |
| 07/05/20 | $1,782.59 | 0.00 | 0.00 | 0.00 | $1,782.59 |
| 07/07/20 | $942.02 | 0.00 | 0.00 | 0.00 | $942.02 |
| 07/08/20 | $559.41 | 0.00 | 0.00 | 0.00 | $559.41 |
| 07/09/20 | $949.87 | 0.00 | 0.00 | 0.00 | $949.87 |
| 07/11/20 | $2,521.73 | 0.00 | 0.00 | 0.00 | $2,521.73 |
| 07/12/20 | $5,723.54 | 0.00 | 0.00 | 0.00 | $5,723.54 |
| 07/13/20 | $898.51 | 0.00 | 0.00 | 0.00 | $898.51 |
| 07/14/20 | $1,065.96 | 0.00 | 0.00 | 0.00 | $1,065.96 |
| 07/15/20 | $1,132.98 | 0.00 | 0.00 | 0.00 | $1,132.98 |
| 07/16/20 | $1,382.42 | 0.00 | 0.00 | 0.00 | $1,382.42 |
| 07/18/20 | $1,946.86 | 0.00 | 0.00 | 0.00 | $1,946.86 |
| 07/19/20 | $6,465.47 | 0.00 | 0.00 | 0.00 | $6,465.47 |
| 07/20/20 | $794.00 | 0.00 | 0.00 | 0.00 | $794.00 |
| 07/21/20 | $905.27 | 0.00 | 0.00 | 0.00 | $905.27 |
| 07/22/20 | $971.41 | 0.00 | 0.00 | 0.00 | $971.41 |
| 07/23/20 | $1,289.48 | 0.00 | 0.00 | 0.00 | $1,289.48 |
| 07/24/20 | $2,255.80 | 0.00 | 0.00 | 0.00 | $2,255.80 |
| 07/26/20 | $5,854.64 | 0.00 | 0.00 | 0.00 | $5,854.64 |
| 07/27/20 | $801.86 | 0.00 | 0.00 | 0.00 | $801.86 |
| 07/28/20 | $947.25 | 0.00 | 0.00 | 0.00 | $947.25 |
| 07/29/20 | $1,409.34 | 0.00 | 0.00 | 0.00 | $1,409.34 |
| 07/30/20 | $1,336.98 | 0.00 | 0.00 | 0.00 | $1,336.98 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,064.10 | -$1,064.10 |
| **Total** | **$50,989.38** | **0.00** | **0.00** | **-$1,064.10** | **$49,925.28** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $30.07 | 318 | $9,562.31 | 0 | 0.00 | 318 | $9,562.31 |
| VISA | $32.82 | 1,146 | $38,772.60 | 8 | -$900.00 | 1,154 | $37,872.60 |
| Discover | $36.08 | 20 | $721.52 | 0 | 0.00 | 20 | $721.52 |
| AMEX ACQ | $34.55 | 80 | $3,032.95 | 2 | -$200.00 | 82 | $2,832.95 |
| **Total** | | **1,564** | **$52,089.38** | **10** | **-$1,100.00** | **1,574** | **$50,989.38** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498302320 | 06/30/20 | $20.67 | 71 | $1,467.39 | 0 | 0.00 | 71 | $1,467.39 |
| 287498012320 | 07/01/20 | $24.20 | 39 | $1,316.30 | 3 | -$300.00 | 42 | $1,016.30 |
| 287498022246 | 07/02/20 | $85.81 | 11 | $943.92 | 0 | 0.00 | 11 | $943.92 |
| 287498032358 | 07/03/20 | $39.74 | 70 | $2,782.00 | 0 | 0.00 | 70 | $2,782.00 |
| 287498042309 | 07/04/20 | $33.05 | 86 | $2,842.38 | 0 | 0.00 | 86 | $2,842.38 |
| 287498052326 | 07/05/20 | $26.61 | 67 | $1,782.59 | 0 | 0.00 | 67 | $1,782.59 |
| 287498072314 | 07/07/20 | $27.71 | 33 | $1,142.02 | 1 | -$200.00 | 34 | $942.02 |
| 287498082220 | 07/08/20 | $27.97 | 20 | $559.41 | 0 | 0.00 | 20 | $559.41 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 3 of 6 | |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498092338 | 07/09/20 | $25.00 | 37 | $1,049.87 | 1 | -$100.00 | 38 | $949.87 |
| 287498110031 | 07/11/20 | $29.67 | 84 | $2,621.73 | 1 | -$100.00 | 85 | $2,521.73 |
| 287498120005 | 07/12/20 | $38.50 | 96 | $3,696.31 | 0 | 0.00 | 96 | $3,696.31 |
| 287498122259 | 07/12/20 | $31.19 | 64 | $2,127.23 | 1 | -$100.00 | 65 | $2,027.23 |
| 287498132322 | 07/13/20 | $28.08 | 32 | $898.51 | 0 | 0.00 | 32 | $898.51 |
| 287498142325 | 07/14/20 | $36.76 | 29 | $1,065.96 | 0 | 0.00 | 29 | $1,065.96 |
| 287498152328 | 07/15/20 | $27.63 | 40 | $1,232.98 | 1 | -$100.00 | 41 | $1,132.98 |
| 287498162338 | 07/16/20 | $38.40 | 36 | $1,382.42 | 0 | 0.00 | 36 | $1,382.42 |
| 287498180030 | 07/18/20 | $31.40 | 61 | $2,046.86 | 1 | -$100.00 | 62 | $1,946.86 |
| 287498190021 | 07/19/20 | $39.82 | 94 | $3,743.04 | 0 | 0.00 | 94 | $3,743.04 |
| 287498192252 | 07/19/20 | $34.03 | 80 | $2,722.43 | 0 | 0.00 | 80 | $2,722.43 |
| 287498202323 | 07/20/20 | $29.41 | 27 | $794.00 | 0 | 0.00 | 27 | $794.00 |
| 287498212343 | 07/21/20 | $31.22 | 29 | $905.27 | 0 | 0.00 | 29 | $905.27 |
| 287498222323 | 07/22/20 | $29.44 | 33 | $971.41 | 0 | 0.00 | 33 | $971.41 |
| 287498232330 | 07/23/20 | $34.85 | 37 | $1,289.48 | 0 | 0.00 | 37 | $1,289.48 |
| 287498242356 | 07/24/20 | $33.17 | 68 | $2,255.80 | 0 | 0.00 | 68 | $2,255.80 |
| 287498260105 | 07/26/20 | $34.71 | 101 | $3,506.17 | 0 | 0.00 | 101 | $3,506.17 |
| 287498262242 | 07/26/20 | $33.55 | 69 | $2,448.47 | 1 | -$100.00 | 70 | $2,348.47 |
| 287498272319 | 07/27/20 | $25.06 | 32 | $801.86 | 0 | 0.00 | 32 | $801.86 |
| 287498282307 | 07/28/20 | $32.66 | 29 | $947.25 | 0 | 0.00 | 29 | $947.25 |
| 287498292334 | 07/29/20 | $27.63 | 51 | $1,409.34 | 0 | 0.00 | 51 | $1,409.34 |
| 287498302338 | 07/30/20 | $35.18 | 38 | $1,336.98 | 0 | 0.00 | 38 | $1,336.98 |
| **Total** | | | **1,564** | **$52,089.38** | **10** | **-$1,100.00** | **1,574** | **$50,989.38** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MC PIF DETAIL REPORT     217 TRANSACTIONS AT    .015000 | Fees | -$3.26 |
| MC PIF FINAL AUTH MIN     102 TRANSACTIONS AT    .040000 | Fees | -$4.08 |
| MC-COM DATA RATE I FLT NFUEL | Interchange charges | -$0.91 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $9562.31 | Interchange charges | -$12.43 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$0.70 |
| MC-KEY ENTERED (DB) | Interchange charges | -$1.89 |
| MC-REG INCENTIVE POS (DB) | Interchange charges | -$0.24 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
|---|---|
| Statement Period | 07/01/20 - 07/31/20 |

| FEES | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
|---|---|---|---|
| MC-DOMESTIC MERIT III | | Interchange charges | -$11.95 |
| MC-REGULATED FRD ADJ COMM (DB) | | Interchange charges | -$1.81 |
| MC-DOMESTIC MERIT III (DB) | | Interchange charges | -$27.92 |
| MC-WORLDCARD MERIT III | | Interchange charges | -$10.01 |
| MC-HIGH VAL MERIT III BASE | | Interchange charges | -$9.18 |
| MC-REG INCENT FRF ADJ POS (DB) | | Interchange charges | -$23.01 |
| MC-ENHANCED MERIT III BASE | | Interchange charges | -$15.29 |
| MC-BUS LEVEL 4 DATA RATE I | | Interchange charges | -$1.48 |
| MC-WORLD ELITE MERIT III | | Interchange charges | -$52.80 |
| MC-CORP DATA RATE I (US) BUS | | Interchange charges | -$5.16 |
| MASTERCARD ACCESS FEE 318 TRANSACTIONS AT .003 | | Service charges | -$0.95 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $4582.75 | | Service charges | -$1.37 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $4979.56 | | Service charges | -$1.49 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $9562.31 | | Service charges | -$0.96 |
| MASTERCARD ECR AUTH FEE 327 TRANSACTIONS AT .03 | | Fees | -$9.81 |
| MC NETWORK ACCESS AUTH FEE 325 TRANSACTIONS AT .0195 | | Fees | -$6.34 |
| **VISA** | | | |
| VISA ASSESSMENT FEE DB .0013 TIMES $20079.91 | | Interchange charges | -$26.10 |
| VI-US REGULATED COMM (DB) | | Interchange charges | -$5.78 |
| VI-US BUS TR2 PRD 2 | | Interchange charges | -$3.96 |
| VI- US HNW CONSUMER RTL | | Interchange charges | -$99.08 |
| VI-US BUS TR4 PRD 2 | | Interchange charges | -$1.62 |
| VI-CPS/RETAIL ALL OTHER (DB) | | Interchange charges | -$15.19 |
| VI-CPS/REWARDS 1 | | Interchange charges | -$98.50 |
| VI-SIGNATURE PREFERRED CRP STD | | Interchange charges | -$0.79 |
| VISA ASSESSMENT FEE CR .0014 TIMES $18692.69 | | Interchange charges | -$26.17 |
| VI-US REGULATED NON-CPS (DB) | | Interchange charges | -$1.31 |
| VI-US REG NON CPS COMM (DB) | | Interchange charges | -$0.23 |
| VI-CPS/SMALL TICKET | | Interchange charges | -$6.57 |
| VI-US CPS/SMALL TCKT REG (DB) | | Interchange charges | -$14.87 |
| VI-CPS/RETAIL ALL OTHER (PP) | | Interchange charges | -$24.50 |
| VI-US BUS TR1 PRD 2 | | Interchange charges | -$1.83 |
| VI-CPS SMALL TICKET (PP) | | Interchange charges | -$1.32 |
| VI-US REGULATED (DB) | | Interchange charges | -$99.00 |
| VI-NON QUAL CONSUMER CR | | Interchange charges | -$0.57 |
| VI-CPS SMALL TICKET (DB) | | Interchange charges | -$0.60 |
| VI-CPS/RETAIL ALL OTHER | | Interchange charges | -$21.33 |
| VI-SIGNATURE PREFERRED RETAIL | | Interchange charges | -$179.84 |
| VI-US BUS TR3 PRD 2 | | Interchange charges | -$1.14 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | | Service charges | -$30.83 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $20079.91 | | Service charges | -$6.02 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $18692.69 | | Service charges | -$5.61 |
| VISA MISUSE OF AUTH FEE 6 TRANSACTIONS AT .09 | | Fees | -$0.54 |
| VI NTWK ACQ PROC FEE US DB/PP 617 TRANSACTIONS AT .0155 | | Fees | -$9.56 |
| VI NTWK ACQ PROC FEE US CR 565 TRANSACTIONS AT .0195 | | Fees | -$11.02 |
| VISA ECR AUTH FEE 1204 TRANSACTIONS AT .03 | | Fees | -$36.12 |
| **DISCOVER** | | | |
| DISCOVER ASSESSMENT FEE .0013 TIMES $721.52 | | Interchange charges | -$0.94 |
| DSCVR PSL RTL PR | | Interchange charges | -$0.37 |
| DSCVR PSL RTL RW | | Interchange charges | -$9.63 |
| DSCVR COMML ELECT OTHER | | Interchange charges | -$5.59 |
| DISCOVER DATA USAGE FEE 20 TRANSACTIONS AT .0195 | | Service charges | -$0.39 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $721.52 | | Service charges | -$0.22 |
| NETWORK AUTHORIZATION FEE 20 TRANSACTIONS AT .0025 | | Fees | -$0.05 |
| DISCOVER ECR AUTH FEE 20 TRANSACTIONS AT .03 | | Fees | -$0.60 |
| **AMERICAN EXPRESS** | | | |
| AMEX ECR AUTH FEE 87 TRANSACTIONS AT .03 | | Fees | -$2.61 |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 | | Page 5 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 07/01/20 - 07/31/20 |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### AMEX ACQ

| | | |
|---|---|---|
| AXP RESTAURANT BASE T0 | Interchange charges | -$3.11 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$54.34 |
| AMEX ASSESSMENT FEE .0015 TIMES $3032.95 | Interchange charges | -$4.55 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$4.95 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$15.35 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $3032.95 | Service charges | -$4.55 |

### Other

| | | |
|---|---|---|
| MC PROC INTEG FINAL AUTH    115 TRANS TOTALING    $3,215.77 | Fees | -$8.04 |
| MC NTWRK ACCESS SETTLEMENT FEE 1 TRANSACTIONS AT .0195 | Interchange charges | -$0.02 |
| VI BASE II CR VCHER FEE US CR 8 TRANSACTIONS AT .0195 | Service charges | -$0.16 |
| VI BASE II SYSTEM FILE FEE 1154 TRANSACTIONS AT .0018 | Service charges | -$2.08 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $3032.95 | Service charges | -$3.03 |
| MASTERCARD KILOBYTE TRANS FEE 151 KILOBYTES AT .0035 | Service charges | -$0.53 |
| **TOTAL TRANSACTION FEES** | | **-$1,054.15** |

| ACCOUNT FEES | | Type | Amount |
|---|---|---|---|
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| VISA NETWORK FEE CP 1B-04 | | Fees | -$2.90 |
| MONTHLY STATEMENT FEE | | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 8 TRANSACTIONS AT .1 | | Fees | -$0.80 |
| **TOTAL ACCOUNT FEES** | | | **-$9.95** |

| **TOTAL** | **-$1,064.10** |
|---|---|

| **Total Interchange Charges** | **-$903.93** |
|---|---|
| **Total Service Charges** | **-$58.19** |
| **Total Fees** | **-$101.98** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,064.10** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-CORP DATA RATE I (US) BUS | $160.64 | 2% | 9 | 3% | 0.0265 | $0.100 | -$5.16 | |
| MC-BUS LEVEL 2 DATA RATE I | $21.26 | 0% | 1 | 0% | 0.0280 | $0.100 | -$0.70 | |
| MC-WORLDCARD MERIT III | $469.28 | 5% | 17 | 5% | 0.0177 | $0.100 | -$10.01 | |
| MC-DOMESTIC MERIT III | $661.28 | 7% | 15 | 5% | 0.0158 | $0.100 | -$11.95 | |
| MC-WORLD ELITE MERIT III | $2,109.02 | 22% | 64 | 20% | 0.0220 | $0.100 | -$52.80 | |
| MC-ENHANCED MERIT III BASE | $716.11 | 7% | 29 | 9% | 0.0173 | $0.100 | -$15.29 | |
| MC-KEY ENTERED (DB) | $59.92 | 1% | 6 | 2% | 0.0165 | $0.150 | -$1.89 | |
| MC-DOMESTIC MERIT III (DB) | $1,845.20 | 19% | 57 | 18% | 0.0105 | $0.150 | -$27.92 | |
| MC-REG INCENT FRF ADJ POS (DB) | $2,906.66 | 30% | 98 | 31% | 0.0005 | $0.220 | -$23.01 | |
| MC-REGULATED FRD ADJ COMM (DB) | $100.78 | 1% | 8 | 3% | 0.0005 | $0.220 | -$1.81 | |
| MC-REG INCENTIVE POS (DB) | $67.00 | 1% | 1 | 0% | 0.0005 | $0.210 | -$0.24 | |
| MC-BUS LEVEL 4 DATA RATE I | $43.40 | 0% | 2 | 1% | 0.0295 | $0.100 | -$1.48 | |
| MC-COM DATA RATE I FLT NFUEL | $29.94 | 0% | 1 | 0% | 0.0270 | $0.100 | -$0.91 | |
| MC-HIGH VAL MERIT III BASE | $371.82 | 4% | 10 | 3% | 0.0220 | $0.100 | -$9.18 | |
| **MASTERCARD TOTAL** | **$9,562.31** | | **318** | | | | | **-$162.35** |
| **VISA** | | | | | | | | |
| VI-US BUS TR2 PRD 2 | $154.87 | 0% | 4 | 0% | 0.0230 | $0.100 | -$3.96 | |
| VI-SIGNATURE PREFERRED CRP STD | $23.26 | 0% | 1 | 0% | 0.0295 | $0.100 | -$0.79 | |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 6 of 6 | |
| Statement Period | 07/01/20 - 07/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-SIGNATURE PREFERRED RETAIL | $7,449.62 | 19% | 234 | 20% | 0.0210 | $0.100 | -$179.84 | |
| VI-US BUS TR1 PRD 2 | $69.63 | 0% | 3 | 0% | 0.0220 | $0.100 | -$1.83 | |
| VI-CONS NON-PASS TRANS CREDIT | -$900.00 | 2% | 8 | 1% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/REWARDS 1 | $5,097.09 | 13% | 144 | 12% | 0.0165 | $0.100 | -$98.50 | |
| VI-CPS/SMALL TICKET | $330.42 | 1% | 28 | 2% | 0.0165 | $0.040 | -$6.57 | |
| VI-CPS/RETAIL ALL OTHER | $1,226.98 | 3% | 28 | 2% | 0.0151 | $0.100 | -$21.33 | |
| VI-CPS SMALL TICKET (PP) | $63.62 | 0% | 6 | 1% | 0.0160 | $0.050 | -$1.32 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $1,582.79 | 4% | 42 | 4% | 0.0115 | $0.150 | -$24.50 | |
| VI-US REG NON CPS COMM (DB) | $22.86 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.23 | |
| VI-US REGULATED COMM (DB) | $1,006.37 | 3% | 24 | 2% | 0.0005 | $0.220 | -$5.78 | |
| VI-US REGULATED NON-CPS (DB) | $420.35 | 1% | 5 | 0% | 0.0005 | $0.220 | -$1.31 | |
| VI-US CPS/SMALL TCKT REG (DB) | $706.49 | 2% | 66 | 6% | 0.0005 | $0.220 | -$14.87 | |
| VI-US REGULATED (DB) | $14,966.68 | 38% | 416 | 36% | 0.0005 | $0.220 | -$99.00 | |
| VI-NON QUAL CONSUMER CR | $17.26 | 0% | 1 | 0% | 0.0270 | $0.100 | -$0.57 | |
| VI-US BUS TR3 PRD 2 | $39.30 | 0% | 2 | 0% | 0.0240 | $0.100 | -$1.14 | |
| VI-CPS SMALL TICKET (DB) | $31.09 | 0% | 3 | 0% | 0.0155 | $0.040 | -$0.60 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $1,279.66 | 3% | 33 | 3% | 0.0080 | $0.150 | -$15.19 | |
| VI- US HNW CONSUMER RTL | $4,227.42 | 11% | 103 | 9% | 0.0210 | $0.100 | -$99.08 | |
| VI-US BUS TR4 PRD 2 | $56.84 | 0% | 2 | 0% | 0.0250 | $0.100 | -$1.62 | |
| **VISA TOTAL** | **$37,872.60** | | **1,154** | | | | | **-$578.03** |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $492.76 | 68% | 12 | 60% | 0.0171 | $0.100 | -$9.63 | |
| DSCVR PSL RTL PR | $16.00 | 2% | 1 | 5% | 0.0171 | $0.100 | -$0.37 | |
| DSCVR COMML ELECT OTHER | $212.76 | 29% | 7 | 35% | 0.0230 | $0.100 | -$5.59 | |
| **DISCOVER TOTAL** | **$721.52** | | **20** | | | | | **-$15.59** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T2 | $2,025.58 | 63% | 37 | 45% | 0.0250 | $0.100 | -$54.34 | |
| AXP RESTAURANT BASE T3 | $170.00 | 5% | 1 | 1% | 0.0285 | $0.100 | -$4.95 | |
| AXP REFUND | -$200.00 | 6% | 2 | 2% | 0.0000 | 0.000 | 0.00 | |
| AXP RESTAURANT BASE T1 | $678.25 | 21% | 28 | 34% | 0.0185 | $0.100 | -$15.35 | |
| AXP RESTAURANT BASE T0 | $159.12 | 5% | 14 | 17% | 0.0160 | $0.040 | -$3.11 | |
| **AMEX ACQ TOTAL** | **$2,832.95** | | **82** | | | | | **-$77.75** |
| **TOTAL** | **$50,989.38** | | **1,574** | | | | | **-$833.72** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JUNE | GROSS REPORTABLE SALES-TIN#########3323 | $55,525.39 |
| | **2020 YTD Gross Reportable Sales** | **$319,118.64** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

**i3 Verticals**

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
137 ANACAPA ST # F
SANTA BARBARA CA 93101-1848

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 08/01/20 - 08/31/20 |
| Merchant Number | 708200496881 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY  An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 1 | **Total Amount Submitted** | $60,627.58 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,252.22 |
| | | **Total Amount Processed** | **$59,375.36** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

As communicated with your July statement, effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

In order to help you process safely and securely, we are working with the PCI council to help you maintain PCI compliance, as required by the card associations, Failure to maintain the PCI compliance will result in a monthly non-compliance fee up to $29.95. To become PCI compliant, please visit www.pciapply.com/i3v or call 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

All merchants are required by the IRS to maintain a valid tax filing name (TFN) and tax identification number (TIN) on file. Failure to maintain your TIN information will result in a TIN invalid fee up to $29.95. If you have updated or changed you RIN/TFN, please contact our customer service department at 800-204-6431

If you have any questions, please contact our customer service department at 800-204-6431

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/01/20 | $2,397.74 | 0.00 | 0.00 | 0.00 | $2,397.74 |
| 08/02/20 | $5,571.46 | 0.00 | 0.00 | 0.00 | $5,571.46 |
| 08/03/20 | $1,042.91 | 0.00 | 0.00 | 0.00 | $1,042.91 |
| 08/04/20 | $1,168.65 | 0.00 | 0.00 | 0.00 | $1,168.65 |
| 08/05/20 | $1,073.17 | 0.00 | 0.00 | 0.00 | $1,073.17 |
| 08/07/20 | $1,152.78 | 0.00 | 0.00 | 0.00 | $1,152.78 |
| 08/08/20 | $3,069.80 | 0.00 | 0.00 | 0.00 | $3,069.80 |
| 08/09/20 | $5,014.75 | 0.00 | 0.00 | 0.00 | $5,014.75 |
| 08/11/20 | $1,869.63 | 0.00 | 0.00 | 0.00 | $1,869.63 |
| 08/12/20 | $898.85 | 0.00 | 0.00 | 0.00 | $898.85 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 708200496881 | Page 2 of 6 | |
| Customer Service | Website -<br>Phone - 1-800-204-6431 | Statement Period | 08/01/20 - 08/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/13/20 | $1,223.34 | 0.00 | 0.00 | 0.00 | $1,223.34 |
| 08/15/20 | $2,974.23 | 0.00 | 0.00 | 0.00 | $2,974.23 |
| 08/16/20 | $5,372.96 | 0.00 | 0.00 | 0.00 | $5,372.96 |
| 08/17/20 | $816.90 | 0.00 | 0.00 | 0.00 | $816.90 |
| 08/19/20 | $1,663.41 | 0.00 | 0.00 | 0.00 | $1,663.41 |
| 08/21/20 | $1,571.35 | 0.00 | 0.00 | 0.00 | $1,571.35 |
| 08/22/20 | $3,445.03 | 0.00 | 0.00 | 0.00 | $3,445.03 |
| 08/23/20 | $5,976.85 | 0.00 | 0.00 | 0.00 | $5,976.85 |
| 08/24/20 | $1,036.33 | 0.00 | 0.00 | 0.00 | $1,036.33 |
| 08/25/20 | $934.35 | 0.00 | 0.00 | 0.00 | $934.35 |
| 08/27/20 | $2,300.15 | 0.00 | 0.00 | 0.00 | $2,300.15 |
| 08/29/20 | $2,917.10 | 0.00 | 0.00 | 0.00 | $2,917.10 |
| 08/30/20 | $7,135.84 | 0.00 | 0.00 | 0.00 | $7,135.84 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,252.22 | -$1,252.22 |
| **Total** | **$60,627.58** | **0.00** | **0.00** | **-$1,252.22** | **$59,375.36** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $32.50 | 312 | $10,140.42 | 0 | 0.00 | 312 | $10,140.42 |
| VISA | $34.21 | 1,345 | $46,376.26 | 2 | -$300.00 | 1,347 | $46,076.26 |
| Discover | $28.95 | 19 | $550.14 | 0 | 0.00 | 19 | $550.14 |
| AMEX ACQ | $35.10 | 110 | $3,860.76 | 0 | 0.00 | 110 | $3,860.76 |
| **Total** | | **1,786** | **$60,927.58** | **2** | **-$300.00** | **1,788** | **$60,627.58** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498010027 | 08/01/20 | $35.79 | 67 | $2,397.74 | 0 | 0.00 | 67 | $2,397.74 |
| 287498020059 | 08/02/20 | $33.61 | 103 | $3,461.42 | 0 | 0.00 | 103 | $3,461.42 |
| 287498022231 | 08/02/20 | $34.03 | 62 | $2,110.04 | 0 | 0.00 | 62 | $2,110.04 |
| 287498032300 | 08/03/20 | $28.19 | 37 | $1,042.91 | 0 | 0.00 | 37 | $1,042.91 |
| 287498042341 | 08/04/20 | $32.46 | 36 | $1,168.65 | 0 | 0.00 | 36 | $1,168.65 |
| 287498052321 | 08/05/20 | $32.52 | 33 | $1,073.17 | 0 | 0.00 | 33 | $1,073.17 |
| 287498070013 | 08/07/20 | $31.16 | 37 | $1,152.78 | 0 | 0.00 | 37 | $1,152.78 |
| 287498080055 | 08/20/20 | $35.29 | 87 | $3,069.80 | 0 | 0.00 | 87 | $3,069.80 |
| 287498090104 | 08/09/20 | $31.03 | 102 | $3,165.28 | 0 | 0.00 | 102 | $3,165.28 |
| 287498092212 | 08/09/20 | $28.90 | 63 | $2,049.47 | 1 | -$200.00 | 64 | $1,849.47 |
| 287498110051 | 08/11/20 | $31.98 | 34 | $1,087.29 | 0 | 0.00 | 34 | $1,087.29 |
| 287498112303 | 08/11/20 | $31.29 | 25 | $782.34 | 0 | 0.00 | 25 | $782.34 |
| 287498122310 | 08/12/20 | $28.09 | 32 | $898.85 | 0 | 0.00 | 32 | $898.85 |
| 287498132334 | 08/13/20 | $29.13 | 42 | $1,223.34 | 0 | 0.00 | 42 | $1,223.34 |
| 287498150059 | 08/15/20 | $37.65 | 79 | $2,974.23 | 0 | 0.00 | 79 | $2,974.23 |
| 287498160133 | 08/16/20 | $35.32 | 98 | $3,461.50 | 0 | 0.00 | 98 | $3,461.50 |
| 287498162317 | 08/16/20 | $32.96 | 58 | $1,911.46 | 0 | 0.00 | 58 | $1,911.46 |
| 287498172345 | 08/17/20 | $25.53 | 32 | $816.90 | 0 | 0.00 | 32 | $816.90 |
| 287498190000 | 08/19/20 | $31.98 | 31 | $991.26 | 0 | 0.00 | 31 | $991.26 |
| 287498192245 | 08/19/20 | $39.54 | 17 | $672.15 | 0 | 0.00 | 17 | $672.15 |
| 287498210025 | 08/21/20 | $33.43 | 47 | $1,571.35 | 0 | 0.00 | 47 | $1,571.35 |
| 287498220120 | 08/22/20 | $35.15 | 97 | $3,545.03 | 1 | -$100.00 | 98 | $3,445.03 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 | | Page 3 of 6 | |
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 08/01/20 - 08/31/20 |

### SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|-------|-------------|---------|---------------------------------|---|---------|---|----------------------------|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498230202 | 08/23/20 | $33.54 | 108 | $3,622.66 | 0 | 0.00 | 108 | $3,622.66 |
| 287498232338 | 08/23/20 | $37.97 | 62 | $2,354.19 | 0 | 0.00 | 62 | $2,354.19 |
| 287498242255 | 08/24/20 | $35.74 | 29 | $1,036.33 | 0 | 0.00 | 29 | $1,036.33 |
| 287498252337 | 08/25/20 | $32.22 | 29 | $934.35 | 0 | 0.00 | 29 | $934.35 |
| 287498270016 | 08/27/20 | $29.37 | 30 | $881.13 | 0 | 0.00 | 30 | $881.13 |
| 287498272357 | 08/27/20 | $31.53 | 45 | $1,419.02 | 0 | 0.00 | 45 | $1,419.02 |
| 287498290149 | 08/29/20 | $37.40 | 78 | $2,917.10 | 0 | 0.00 | 78 | $2,917.10 |
| 287498300119 | 08/30/20 | $42.09 | 118 | $4,967.10 | 0 | 0.00 | 118 | $4,967.10 |
| 287498302325 | 08/30/20 | $31.89 | 68 | $2,168.74 | 0 | 0.00 | 68 | $2,168.74 |
| **Total** | | | **1,786** | **$60,927.58** | **2** | **-$300.00** | **1,788** | **$60,627.58** |

### CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|------|---------------|-------------|-----------------------------|--------|
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

### ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|------|-------------|--------|
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | | Type | Amount |
|------------------|---|------|--------|
| **MASTERCARD** | | | |
| MC PIF DETAIL REPORT      355 TRANSACTIONS AT    .015000 | | Fees | -$5.33 |
| MC PIF FINAL AUTH MIN      140 TRANSACTIONS AT    .040000 | | Fees | -$5.60 |
| MC-REG INCENT FRF ADJ POS (DB) | | Interchange charges | -$16.84 |
| MC-DOMESTIC MERIT III | | Interchange charges | -$17.34 |
| MC-DOMESTIC MERIT III (DB) | | Interchange charges | -$27.76 |
| MC-BUS LEVEL 4 DATA RATE I | | Interchange charges | -$2.24 |
| MC-HIGH VAL MERIT III BASE | | Interchange charges | -$24.57 |
| MC-WORLDCARD MERIT III | | Interchange charges | -$5.88 |
| MC-ENHANCED MERIT III BASE | | Interchange charges | -$14.93 |
| MC-REGULATED FRD ADJ COMM (DB) | | Interchange charges | -$1.58 |
| MC-CORP DATA RATE I (US) BUS | | Interchange charges | -$8.16 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $10140.42 | | Interchange charges | -$13.18 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | | Interchange charges | -$1.61 |
| MC-WORLD ELITE MERIT III | | Interchange charges | -$56.91 |
| MC-BUS LEVEL 3 DATA RATE I | | Interchange charges | -$0.94 |
| MC-KEY ENTERED (DB) | | Interchange charges | -$1.47 |
| MASTERCARD ACCESS FEE 312 TRANSACTIONS AT .003 | | Service charges | -$0.94 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $4592.35 | | Service charges | -$1.38 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $5548.07 | | Service charges | -$1.66 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $10140.42 | | Service charges | -$1.01 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
| --- | --- |
| Statement Period | 08/01/20 - 08/31/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
| --- | --- | --- |
| MASTERCARD ECR AUTH FEE 322 TRANSACTIONS AT .03 | Fees | -$9.66 |
| MC NETWORK ACCESS AUTH FEE 321 TRANSACTIONS AT .0195 | Fees | -$6.26 |
| **VISA** | | |
| VI NTWK ACQ PROC FEE INTL D/P      3 TRANSACTIONS AT    .035500 | Fees | -$0.11 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$0.46 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$5.98 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$70.33 |
| VI-CPS/REWARDS 1 | Interchange charges | -$123.59 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$25.15 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$5.69 |
| VISA ASSESSMENT FEE CR .0014 TIMES $22003.71 | Interchange charges | -$30.81 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$16.23 |
| VI-INTREG CHIP ISS (US) | Interchange charges | -$0.24 |
| VI-CPS/SMALL TICKET | Interchange charges | -$5.49 |
| VI-COMMERCIAL RETAIL (PP) | Interchange charges | -$0.87 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$4.78 |
| VISA ASSESSMENT FEE DB .0013 TIMES $24372.55 | Interchange charges | -$31.68 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$2.33 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$1.19 |
| VI-ELECTRONIC (US ACQ) | Interchange charges | -$0.50 |
| VI-SUPER PREMIUM CEMEA ISS US | Interchange charges | -$0.47 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.47 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$11.04 |
| VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$0.60 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$256.46 |
| VI-PURCHASING CARD - CP | Interchange charges | -$0.68 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$2.45 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$6.38 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$20.71 |
| VI-US REGULATED (DB) | Interchange charges | -$123.92 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $24372.55 | Service charges | -$7.31 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$36.18 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $22003.71 | Service charges | -$6.60 |
| VI NTWK ACQ PROC FEE US DB/PP 744 TRANSACTIONS AT .0155 | Fees | -$11.53 |
| VI NTWK ACQ PROC FEE US CR 628 TRANSACTIONS AT .0195 | Fees | -$12.25 |
| VISA ECR AUTH FEE 1392 TRANSACTIONS AT .03 | Fees | -$41.76 |
| VISA MISUSE OF AUTH FEE 12 TRANSACTIONS AT .09 | Fees | -$1.08 |
| **DISCOVER** | | |
| DSCVR PSL RTL PR | Interchange charges | -$0.37 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$1.90 |
| DSCVR PSL RTL RW | Interchange charges | -$9.44 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $550.14 | Interchange charges | -$0.72 |
| DISCOVER DATA USAGE FEE 19 TRANSACTIONS AT .0195 | Service charges | -$0.37 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $550.14 | Service charges | -$0.17 |
| DISCOVER ECR AUTH FEE 23 TRANSACTIONS AT .03 | Fees | -$0.69 |
| NETWORK AUTHORIZATION FEE 21 TRANSACTIONS AT .0025 | Fees | -$0.05 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 113 TRANSACTIONS AT .03 | Fees | -$3.39 |
| **AMEX ACQ** | | |
| AMEX ASSESSMENT FEE .0015 TIMES $3860.76 | Interchange charges | -$5.79 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$11.29 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$55.60 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$2.83 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$2.54 |
| AXP RESTAURANT NONUS T1 | Interchange charges | -$0.53 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$26.81 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $3860.76 | Service charges | -$5.79 |

## YOUR CARD PROCESSING  STATEMENT

| Merchant Number | 708200496881 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| Statement Period | 08/01/20 - 08/31/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**Other**

| Description | Type | Amount |
|---|---|---|
| MC PROC INTEG FINAL AUTH    215 TRANS TOTALING    $5,800.05 | Fees | -$14.50 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $3860.76 | Service charges | -$3.86 |
| MASTERCARD KILOBYTE TRANS FEE 147 KILOBYTES AT .0035 | Service charges | -$0.51 |
| VI BASE II CR VCHER FEE US CR 1 TRANSACTIONS AT .0195 | Service charges | -$0.02 |
| VI BASE II SYSTEM FILE FEE 1347 TRANSACTIONS AT .0018 | Service charges | -$2.42 |
| VI BASE II CR VCHER FEE US D/P 1 TRANSACTIONS AT .0155 | Service charges | -$0.02 |
| **TOTAL TRANSACTION FEES** | | **-$1,241.18** |

| ACCOUNT FEES | Type | Amount |
|---|---|---|
| VISA INTL SERVICE FEE - BASE    3 TRANS TOTALING    $89.14 | Fees | -$0.89 |
| VS INTL ACQUIRER FEE    3 TRANS TOTALING    $89.14 | Fees | -$0.40 |
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 6 TRANSACTIONS AT .1 | Fees | -$0.60 |
| **TOTAL ACCOUNT FEES** | | **-$11.04** |

| **TOTAL** | **-$1,252.22** |

| **Total Interchange Charges** | **-$1,060.73** |
| **Total Service Charges** | **-$68.24** |
| **Total Fees** | **-$123.25** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,252.22** |

### INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-WORLD ELITE MERIT III | $2,291.19 | 23% | 65 | 21% | 0.0220 | $0.100 | -$56.91 | |
| MC-CORP DATA RATE I (US) BUS | $285.12 | 3% | 6 | 2% | 0.0265 | $0.100 | -$8.16 | |
| MC-WORLDCARD MERIT III | $264.13 | 3% | 12 | 4% | 0.0177 | $0.100 | -$5.88 | |
| MC-DOMESTIC MERIT III | $913.66 | 9% | 29 | 9% | 0.0158 | $0.100 | -$17.34 | |
| MC-REG INCENT FRF ADJ POS (DB) | $2,440.16 | 24% | 71 | 23% | 0.0005 | $0.220 | -$16.84 | |
| MC-REGULATED FRD ADJ COMM (DB) | $79.61 | 1% | 7 | 2% | 0.0005 | $0.220 | -$1.58 | |
| MC-BUS LEVEL 4 DATA RATE I | $72.49 | 1% | 1 | 0% | 0.0295 | $0.100 | -$2.24 | |
| MC-ENHANCED MERIT III BASE | $706.97 | 7% | 27 | 9% | 0.0173 | $0.100 | -$14.93 | |
| MC-HIGH VAL MERIT III BASE | $985.01 | 10% | 29 | 9% | 0.0220 | $0.100 | -$24.57 | |
| MC-DOMESTIC MERIT III (DB) | $1,843.58 | 18% | 56 | 18% | 0.0105 | $0.150 | -$27.76 | |
| MC-KEY ENTERED (DB) | $80.00 | 1% | 1 | 0% | 0.0165 | $0.150 | -$1.47 | |
| MC-BUS LEVEL 3 DATA RATE I | $29.50 | 0% | 1 | 0% | 0.0285 | $0.100 | -$0.94 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $149.00 | 1% | 7 | 2% | 0.0005 | $0.220 | -$1.61 | |
| **MASTERCARD TOTAL** | **$10,140.42** | | **312** | | | | | **-$180.23** |
| **VISA** | | | | | | | | |
| VI-CPS/RETAIL ALL OTHER (PP) | $1,370.24 | 3% | 33 | 2% | 0.0115 | $0.150 | -$20.71 | |
| VI-CPS SMALL TICKET (PP) | $70.30 | 0% | 7 | 1% | 0.0160 | $0.050 | -$1.47 | |
| VI-COMMERCIAL RETAIL (PP) | $35.61 | 0% | 1 | 0% | 0.0215 | $0.100 | -$0.87 | |
| VI-CRVCHR DEBIT CARD (DB) | -$200.00 | 0% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-US REGULATED COMM (DB) | $753.66 | 2% | 20 | 1% | 0.0005 | $0.220 | -$4.78 | |
| VI-US REGULATED NON-CPS (DB) | $46.00 | 0% | 2 | 0% | 0.0005 | $0.220 | -$0.46 | |
| VI-US CPS/SMALL TCKT REG (DB) | $787.23 | 2% | 72 | 5% | 0.0005 | $0.220 | -$16.23 | |
| VI-US REGULATED (DB) | $19,046.81 | 41% | 520 | 39% | 0.0005 | $0.220 | -$123.92 | |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 | | Page 6 of 6 | |
| --- | --- | --- | --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 | | Statement Period | 08/01/20 - 08/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| VI-NON QUAL CONSUMER CR | $75.20 | 0% | 3 | 0% | 0.0270 | $0.100 | -$2.33 | |
| VI-US BUS TR4 PRD 2 | $211.47 | 0% | 4 | 0% | 0.0250 | $0.100 | -$5.69 | |
| VI- US HNW CONSUMER RTL | $2,925.00 | 6% | 89 | 7% | 0.0210 | $0.100 | -$70.33 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $2,112.86 | 5% | 55 | 4% | 0.0080 | $0.150 | -$25.15 | |
| VI-CPS SMALL TICKET (DB) | $127.03 | 0% | 12 | 1% | 0.0155 | $0.040 | -$2.45 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $22.81 | 0% | 1 | 0% | 0.0175 | $0.200 | -$0.60 | |
| VI-US BUS TR3 PRD 2 | $236.53 | 1% | 7 | 1% | 0.0240 | $0.100 | -$6.38 | |
| VI-US BUS TR2 PRD 2 | $233.72 | 1% | 6 | 0% | 0.0230 | $0.100 | -$5.98 | |
| VI-SUPER PREMIUM CEMEA ISS US | $24.05 | 0% | 1 | 0% | 0.0197 | 0.000 | -$0.47 | |
| VI-SIGNATURE PREFERRED RETAIL | $10,779.15 | 23% | 301 | 22% | 0.0210 | $0.100 | -$256.46 | |
| VI-PURCHASING CARD - CP | $23.26 | 0% | 1 | 0% | 0.0250 | $0.100 | -$0.68 | |
| VI-US BUS TR1 PRD 2 | $49.40 | 0% | 1 | 0% | 0.0220 | $0.100 | -$1.19 | |
| VI-CONS NON-PASS TRANS CREDIT | -$100.00 | 0% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/RETAIL ALL OTHER | $624.88 | 1% | 16 | 1% | 0.0151 | $0.100 | -$11.04 | |
| VI-CPS/SMALL TICKET | $272.04 | 1% | 25 | 2% | 0.0165 | $0.040 | -$5.49 | |
| VI-CPS/REWARDS 1 | $6,483.92 | 14% | 166 | 12% | 0.0165 | $0.100 | -$123.59 | |
| VI-ELECTRONIC (US ACQ) | $45.00 | 0% | 1 | 0% | 0.0110 | 0.000 | -$0.50 | |
| VI-INTREG CHIP ISS (US) | $20.09 | 0% | 1 | 0% | 0.0120 | 0.000 | -$0.24 | |
| **VISA TOTAL** | **$46,076.26** | | **1,347** | | | | | **-$687.01** |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $69.75 | 13% | 3 | 16% | 0.0230 | $0.100 | -$1.90 | |
| DSCVR PSL RTL PR | $16.00 | 3% | 1 | 5% | 0.0171 | $0.100 | -$0.37 | |
| DSCVR PSL RTL RW | $464.39 | 84% | 15 | 79% | 0.0171 | $0.100 | -$9.44 | |
| **DISCOVER TOTAL** | **$550.14** | | **19** | | | | | **-$11.71** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T2 | $2,063.77 | 53% | 40 | 36% | 0.0250 | $0.100 | -$55.60 | |
| AXP RESTAURANT NONSWIPE T2 | $94.05 | 2% | 2 | 2% | 0.0280 | $0.100 | -$2.83 | |
| AXP RESTAURANT BASE T1 | $1,168.30 | 30% | 52 | 47% | 0.0185 | $0.100 | -$26.81 | |
| AXP RESTAURANT NONUS T1 | $19.00 | 0% | 1 | 1% | 0.0225 | $0.100 | -$0.53 | |
| AXP RESTAURANT BASE T0 | $126.49 | 3% | 13 | 12% | 0.0160 | $0.040 | -$2.54 | |
| AXP RESTAURANT BASE T3 | $389.15 | 10% | 2 | 2% | 0.0285 | $0.100 | -$11.29 | |
| **AMEX ACQ TOTAL** | **$3,860.76** | | **110** | | | | | **-$99.60** |
| **TOTAL** | **$60,627.58** | | **1,788** | | | | | **-$978.55** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
| --- | --- | ---: |
| JULY | GROSS REPORTABLE SALES-TIN#########3323 | $52,089.38 |
| | **2020 YTD Gross Reportable Sales** | **$371,208.02** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

**i3** Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
137 ANACAPA ST # F
SANTA BARBARA CA 93101-1848

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 09/01/20 - 09/30/20 |
| Merchant Number | 708200496881 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY  *An overview of account activity for the statement period.*

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $71,402.51 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,524.55 |
| | | **Total Amount Processed** | **$69,877.96** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective October 16, 2020, the Visa Business-to-Business (B2B) Virtual Payments product will be expanded to include prepaid and deferred debit products. Visa will define a new global interchange fee program including fee edits and fee descriptors. The following service fees will be assessed to the B2B Virtual Payments: Domestic Service Fee of 0.60%, International Service Fee of 1.55%, and Intraregional Service Fee of 1.00%. The Acquirer Processing Fee, International, Acquirer Fee, and International Service Assessment Fees will not be assessed to the B2B Virtual Payments.

Effective October 16, 2020, Discover will revise the U.S. Consumer E-Commerce Acquirer Interchange Program (AIP) requirement for the validation for the Transaction Amount Tolerance.

Effective October 1, 2020, Mastercard is revising the following chargeback reason codes and liability for Automate Fuel Dispenser transactions:

Reason Code 4837 - No Cardholder Authorization, Issuers can no longer initiate an Automated Fuel Dispenser (AFD) chargeback when the card is reported as lost, stolen, or never received, and the transaction took place at an EMV contactless and/or contact chip-enabled AFD terminal and identified with a CAT 2.

Reason Code 4871 - Chip Liability Shift, Issuers can initiate a chargeback on an AFD transaction when the cardholders EMV chip card, contactless-enabled card, or mobile payment device supports PIN, and the terminal does not have PIN capability.

Reason Code 4808 - Authorization Related Chargeback, Chargeback protection will be extended to included transactions identified with a CAT 1, which currently includes U.S. AFD merchants with transaction authorizations up to $150 for Mastercard Corporate Cards and $100 for all other Mastercard Cards.

Effective October 16, 2020, STAR will modify their exception processing rules to be consistent with all STAR Networks. The reason codes as follows:  2000 Authorization  3000 Processing Error  4000 Cardholder Dispute  5000 Cancellations and Returns  6000 Unauthorized/Fraud Dispute  6500 Counterfeit Chip Card Fraud

Merchant response timeframes will remain at 15 calendar days.

Effective November 2020, your account will be assessed a STAR Network Annual Fee in the amount of $16.00. This fee is assessed per participating location or website that accepts STAR transactions and covers an annual period beginning June 1 of each year. This fee will appear on your November month-end statement. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

If you have any questions, please call the customer service number listed on your merchant processing statement.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| | |
| --- | --- |
| Page 2 of 6 | |
| Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
| --- | --- | --- | --- | --- | --- |
| 08/31/20 | $720.92 | 0.00 | 0.00 | 0.00 | $720.92 |
| 09/01/20 | $1,125.12 | 0.00 | 0.00 | 0.00 | $1,125.12 |
| 09/02/20 | $1,149.92 | 0.00 | 0.00 | 0.00 | $1,149.92 |
| 09/03/20 | 0.00 | 0.00 | $1,252.22 | 0.00 | $1,252.22 |
| 09/04/20 | $938.95 | 0.00 | 0.00 | 0.00 | $938.95 |
| 09/05/20 | $3,702.77 | 0.00 | 0.00 | 0.00 | $3,702.77 |
| 09/06/20 | $4,339.00 | 0.00 | 0.00 | 0.00 | $4,339.00 |
| 09/07/20 | $3,520.79 | 0.00 | 0.00 | 0.00 | $3,520.79 |
| 09/08/20 | $3,459.16 | 0.00 | -$1,252.22 | 0.00 | $2,206.94 |
| 09/09/20 | $2,143.98 | 0.00 | 0.00 | 0.00 | $2,143.98 |
| 09/11/20 | $1,455.79 | 0.00 | 0.00 | 0.00 | $1,455.79 |
| 09/12/20 | $3,233.76 | 0.00 | 0.00 | 0.00 | $3,233.76 |
| 09/13/20 | $5,794.06 | 0.00 | 0.00 | 0.00 | $5,794.06 |
| 09/14/20 | $1,446.28 | 0.00 | 0.00 | 0.00 | $1,446.28 |
| 09/15/20 | $1,050.10 | 0.00 | 0.00 | 0.00 | $1,050.10 |
| 09/16/20 | $1,238.75 | 0.00 | 0.00 | 0.00 | $1,238.75 |
| 09/18/20 | $1,562.81 | 0.00 | 0.00 | 0.00 | $1,562.81 |
| 09/19/20 | $3,826.80 | 0.00 | 0.00 | 0.00 | $3,826.80 |
| 09/20/20 | $5,584.89 | 0.00 | 0.00 | 0.00 | $5,584.89 |
| 09/21/20 | $2,814.31 | 0.00 | 0.00 | 0.00 | $2,814.31 |
| 09/22/20 | $1,458.67 | 0.00 | 0.00 | 0.00 | $1,458.67 |
| 09/23/20 | $798.96 | 0.00 | 0.00 | 0.00 | $798.96 |
| 09/24/20 | $1,468.72 | 0.00 | 0.00 | 0.00 | $1,468.72 |
| 09/25/20 | $1,782.80 | 0.00 | 0.00 | 0.00 | $1,782.80 |
| 09/26/20 | $4,650.77 | 0.00 | 0.00 | 0.00 | $4,650.77 |
| 09/27/20 | $9,730.43 | 0.00 | 0.00 | 0.00 | $9,730.43 |
| 09/29/20 | $2,404.00 | 0.00 | 0.00 | 0.00 | $2,404.00 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,524.55 | -$1,524.55 |
| **Total** | **$71,402.51** | **0.00** | **0.00** | **-$1,524.55** | **$69,877.96** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $32.97 | 350 | $11,540.12 | 0 | 0.00 | 350 | $11,540.12 |
| VISA | $32.09 | 1,676 | $54,140.00 | 2 | -$300.00 | 1,678 | $53,840.00 |
| Discover | $33.23 | 29 | $963.76 | 0 | 0.00 | 29 | $963.76 |
| AMEX ACQ | $35.62 | 142 | $5,058.63 | 0 | 0.00 | 142 | $5,058.63 |
| **Total** | | **2,197** | **$71,702.51** | **2** | **-$300.00** | **2,199** | **$71,402.51** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498312305 | 08/31/20 | $24.86 | 29 | $720.92 | 0 | 0.00 | 29 | $720.92 |
| 287498012345 | 09/01/20 | $34.09 | 33 | $1,125.12 | 0 | 0.00 | 33 | $1,125.12 |
| 287498022315 | 09/02/20 | $30.26 | 38 | $1,149.92 | 0 | 0.00 | 38 | $1,149.92 |
| 287498040050 | 09/04/20 | $33.53 | 28 | $938.95 | 0 | 0.00 | 28 | $938.95 |
| 287498050222 | 09/05/20 | $42.08 | 88 | $3,702.77 | 0 | 0.00 | 88 | $3,702.77 |
| 287498060159 | 09/06/20 | $41.32 | 105 | $4,339.00 | 0 | 0.00 | 105 | $4,339.00 |
| 287498070018 | 09/07/20 | $41.91 | 84 | $3,520.79 | 0 | 0.00 | 84 | $3,520.79 |
| 287498080033 | 09/08/20 | $36.41 | 95 | $3,459.16 | 0 | 0.00 | 95 | $3,459.16 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 3 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287498090003 | 09/09/20 | $32.85 | 34 | $1,116.97 | 0 | 0.00 | 34 | $1,116.97 |
| 287498092315 | 09/09/20 | $36.68 | 28 | $1,027.01 | 0 | 0.00 | 28 | $1,027.01 |
| 287498110010 | 09/11/20 | $29.71 | 49 | $1,455.79 | 0 | 0.00 | 49 | $1,455.79 |
| 287498120143 | 09/12/20 | $38.50 | 84 | $3,233.76 | 0 | 0.00 | 84 | $3,233.76 |
| 287498130152 | 09/13/20 | $41.38 | 103 | $4,262.35 | 0 | 0.00 | 103 | $4,262.35 |
| 287498132336 | 09/13/20 | $25.53 | 58 | $1,831.71 | 2 | -$300.00 | 60 | $1,531.71 |
| 287498142258 | 09/14/20 | $34.44 | 42 | $1,446.28 | 0 | 0.00 | 42 | $1,446.28 |
| 287498152355 | 09/15/20 | $36.21 | 29 | $1,050.10 | 0 | 0.00 | 29 | $1,050.10 |
| 287498162341 | 09/16/20 | $32.60 | 38 | $1,238.75 | 0 | 0.00 | 38 | $1,238.75 |
| 287498180013 | 09/18/20 | $35.52 | 44 | $1,562.81 | 0 | 0.00 | 44 | $1,562.81 |
| 287498190254 | 09/19/20 | $41.60 | 92 | $3,826.80 | 0 | 0.00 | 92 | $3,826.80 |
| 287498200229 | 09/20/20 | $43.63 | 128 | $5,584.89 | 0 | 0.00 | 128 | $5,584.89 |
| 287498210118 | 09/21/20 | $23.26 | 121 | $2,814.31 | 0 | 0.00 | 121 | $2,814.31 |
| 287498220011 | 09/22/20 | $23.53 | 62 | $1,458.67 | 0 | 0.00 | 62 | $1,458.67 |
| 287498230008 | 09/23/20 | $26.63 | 30 | $798.96 | 0 | 0.00 | 30 | $798.96 |
| 287498240001 | 09/24/20 | $31.93 | 46 | $1,468.72 | 0 | 0.00 | 46 | $1,468.72 |
| 287498250004 | 09/25/20 | $24.09 | 74 | $1,782.80 | 0 | 0.00 | 74 | $1,782.80 |
| 287498260121 | 09/26/20 | $29.07 | 160 | $4,650.77 | 0 | 0.00 | 160 | $4,650.77 |
| 287498270252 | 09/27/20 | $27.54 | 284 | $7,822.62 | 0 | 0.00 | 284 | $7,822.62 |
| 287498271927 | 09/27/20 | $21.93 | 87 | $1,907.81 | 0 | 0.00 | 87 | $1,907.81 |
| 287498290007 | 09/29/20 | $21.85 | 73 | $1,595.41 | 0 | 0.00 | 73 | $1,595.41 |
| 287498292318 | 09/29/20 | $26.08 | 31 | $808.59 | 0 | 0.00 | 31 | $808.59 |
| **Total** | | | **2,197** | **$71,702.51** | **2** | **-$300.00** | **2,199** | **$71,402.51** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| 09/03/20 | ACH REJECTED AT BANK 09/03/20 | $1,252.22 |
| 09/08/20 | RESUBMITTED ACH | -$1,252.22 |
| **TOTAL** | | **0.00** |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

TRANSACTION FEES

| | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MC PIF DETAIL REPORT      245 TRANSACTIONS AT    .015000 | Fees | -$3.68 |
| MC PIF FINAL AUTH MIN      74 TRANSACTIONS AT    .040000 | Fees | -$2.96 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$24.29 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$17.83 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$27.86 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.23 |
| MC-COM DATA RATE I FLT NFUEL | Interchange charges | -$1.33 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
|---|---|
| Statement Period | 09/01/20 - 09/30/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---:|
| MASTERCARD ASSESSMENT FEE .0013 TIMES $11540.12 | Interchange charges | -$15.00 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.48 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$2.28 |
| MC-INT SPR PREM ELECTRONIC(US) | Interchange charges | -$1.55 |
| MC-WORLDCARD MERIT III | Interchange charges | -$10.84 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$13.46 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$86.18 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$8.56 |
| MC-DOMESTIC MERIT III | Interchange charges | -$8.41 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$1.70 |
| MASTERCARD ACCESS FEE 350 TRANSACTIONS AT .003 | Service charges | -$1.05 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $5215.11 | Service charges | -$1.56 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $6325.01 | Service charges | -$1.90 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $11540.12 | Service charges | -$1.15 |
| MASTERCARD ECR AUTH FEE 355 TRANSACTIONS AT .03 | Fees | -$10.65 |
| MC NETWORK ACCESS AUTH FEE 351 TRANSACTIONS AT .0195 | Fees | -$6.84 |
| **VISA** | | |
| VI NTWK ACQ PROC FEE INTL D/P       1 TRANSACTIONS AT     .035500 | Fees | -$0.04 |
| VI NTWK ACQ PROC FEE INTL CR       1 TRANSACTIONS AT     .039500 | Fees | -$0.04 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$1.04 |
| VI-IR REGULATED (DB) | Interchange charges | -$0.23 |
| VISA ASSESSMENT FEE DB .0013 TIMES $26279.44 | Interchange charges | -$34.16 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$2.73 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$28.39 |
| VI-CPS/REWARDS 1 | Interchange charges | -$173.28 |
| VI-INTER PREM EU ISS US ACQ | Interchange charges | -$0.70 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$1.52 |
| VISA ASSESSMENT FEE CR .0014 TIMES $27860.56 | Interchange charges | -$39.00 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$109.97 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$6.58 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$25.20 |
| VI-CPS/SMALL TICKET | Interchange charges | -$8.02 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$10.80 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$2.74 |
| VI-PURCHASING CARD - CP | Interchange charges | -$4.10 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$2.52 |
| VI-US REGULATED (DB) | Interchange charges | -$133.69 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$294.42 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$5.87 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$6.35 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$3.24 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$29.21 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $27860.56 | Service charges | -$8.36 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $26279.44 | Service charges | -$7.88 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$45.08 |
| VISA MISUSE OF AUTH FEE 5 TRANSACTIONS AT .09 | Fees | -$0.45 |
| VI NTWK ACQ PROC FEE US CR 830 TRANSACTIONS AT .0195 | Fees | -$16.19 |
| VI NTWK ACQ PROC FEE US DB/PP 874 TRANSACTIONS AT .0155 | Fees | -$13.55 |
| VISA ECR AUTH FEE 1716 TRANSACTIONS AT .03 | Fees | -$51.48 |
| **DISCOVER** | | |
| DSCVR KEY ENTRY RW | Interchange charges | -$1.14 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$5.07 |
| DSCVR PSL RTL RW | Interchange charges | -$14.47 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $963.76 | Interchange charges | -$1.25 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $963.76 | Service charges | -$0.29 |
| DISCOVER DATA USAGE FEE 29 TRANSACTIONS AT .0195 | Service charges | -$0.57 |
| NETWORK AUTHORIZATION FEE 29 TRANSACTIONS AT .0025 | Fees | -$0.07 |
| DISCOVER ECR AUTH FEE 29 TRANSACTIONS AT .03 | Fees | -$0.87 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**AMERICAN EXPRESS**

| | | |
| --- | --- | --- |
| AMEX ECR AUTH FEE 144 TRANSACTIONS AT .03 | Fees | -$4.32 |

**AMEX ACQ**

| | | |
| --- | --- | --- |
| AMEX ASSESSMENT FEE .0015 TIMES $5058.63 | Interchange charges | -$7.59 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$11.34 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$85.64 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$5.13 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$27.80 |
| AXP PREPAID BASE T1 | Interchange charges | -$0.36 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $5058.63 | Service charges | -$7.59 |

**Other**

| | | |
| --- | --- | --- |
| MC PROC INTEG FINAL AUTH      171 TRANS TOTALING      $5,597.75 | Fees | -$13.99 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $5058.63 | Service charges | -$5.06 |
| VI BASE II SYSTEM FILE FEE 1678 TRANSACTIONS AT .0018 | Service charges | -$3.02 |
| MASTERCARD KILOBYTE TRANS FEE 163 KILOBYTES AT .0035 | Service charges | -$0.57 |
| VI BASE II CR VCHER FEE US CR 2 TRANSACTIONS AT .0195 | Service charges | -$0.04 |
| **TOTAL TRANSACTION FEES** | | **-$1,512.80** |

| **ACCOUNT FEES** | **Type** | **Amount** |
| --- | --- | --- |
| MC GLOBAL ACQUIRER FEE      2 TRANS TOTALING      $78.22 | Fees | -$0.66 |
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| VS INTL ACQUIRER FEE      2 TRANS TOTALING      $53.00 | Fees | -$0.24 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| US CROSS BORDER FEE      2 TRANS TOTALING      $78.22 | Fees | -$0.47 |
| VISA INTL SERVICE FEE - BASE      2 TRANS TOTALING      $53.00 | Fees | -$0.53 |
| VI TRANSACTION INTEGRITY FEE 7 TRANSACTIONS AT .1 | Fees | -$0.70 |
| **TOTAL ACCOUNT FEES** | | **-$11.75** |
| **TOTAL** | | **-$1,524.55** |

| **Total Interchange Charges** | **-$1,303.55** |
| --- | --- |
| **Total Service Charges** | **-$84.12** |
| **Total Fees** | **-$136.88** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,524.55** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-HIGH VAL MERIT III BASE | $715.06 | 6% | 21 | 6% | 0.0220 | $0.100 | -$17.83 | |
| MC-ENHANCED MERIT III BASE | $644.93 | 6% | 23 | 7% | 0.0173 | $0.100 | -$13.46 | |
| MC-WORLD ELITE MERIT III | $3,476.43 | 30% | 97 | 28% | 0.0220 | $0.100 | -$86.18 | |
| MC-CORP DATA RATE I (US) BUS | $296.62 | 3% | 7 | 2% | 0.0265 | $0.100 | -$8.56 | |
| MC-BUS LEVEL 2 DATA RATE I | $78.00 | 1% | 1 | 0% | 0.0280 | $0.100 | -$2.28 | |
| MC-WORLDCARD MERIT III | $516.22 | 4% | 17 | 5% | 0.0177 | $0.100 | -$10.84 | |
| MC-DOMESTIC MERIT III (DB) | $1,853.12 | 16% | 56 | 16% | 0.0105 | $0.150 | -$27.86 | |
| MC-BUS LEVEL 3 DATA RATE I | $56.00 | 0% | 1 | 0% | 0.0285 | $0.100 | -$1.70 | |
| MC-COM DATA RATE I FLT NFUEL | $45.45 | 0% | 1 | 0% | 0.0270 | $0.100 | -$1.33 | |
| MC-INT SPR PREM ELECTRONIC(US) | $78.22 | 1% | 2 | 1% | 0.0198 | 0.000 | -$1.55 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $88.00 | 1% | 2 | 1% | 0.0005 | $0.220 | -$0.48 | |
| MC-REGULATED FRD ADJ COMM (DB) | $13.00 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.23 | |
| MC-REG INCENT FRF ADJ POS (DB) | $3,260.99 | 28% | 103 | 29% | 0.0005 | $0.220 | -$24.29 | |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200496881 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| | Page 6 of 6 |
| --- | --- |
| | Statement Period |  09/01/20 - 09/30/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MC-DOMESTIC MERIT III | $418.08 | 4% | 18 | 5% | 0.0158 | $0.100 | -$8.41 | |
| **MASTERCARD TOTAL** | **$11,540.12** | | **350** | | | | | **-$205.00** |
| **VISA** | | | | | | | | |
| VI-NON QUAL CONSUMER CR | $45.00 | 0% | 3 | 0% | 0.0270 | $0.100 | -$1.52 | |
| VI-US CPS/SMALL TCKT REG (DB) | $1,120.90 | 2% | 112 | 7% | 0.0005 | $0.220 | -$25.20 | |
| VI-IR REGULATED (DB) | $14.00 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.23 | |
| VI-US REGULATED NON-CPS (DB) | $320.31 | 1% | 4 | 0% | 0.0005 | $0.220 | -$1.04 | |
| VI-US REGULATED COMM (DB) | $1,186.95 | 2% | 24 | 1% | 0.0005 | $0.220 | -$5.87 | |
| VI-CPS SMALL TICKET (PP) | $123.21 | 0% | 11 | 1% | 0.0160 | $0.050 | -$2.52 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $1,796.67 | 3% | 57 | 3% | 0.0115 | $0.150 | -$29.21 | |
| VI-US BUS TR4 PRD 2 | $97.15 | 0% | 3 | 0% | 0.0250 | $0.100 | -$2.73 | |
| VI- US HNW CONSUMER RTL | $4,531.69 | 8% | 148 | 9% | 0.0210 | $0.100 | -$109.97 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $2,330.16 | 4% | 65 | 4% | 0.0080 | $0.150 | -$28.39 | |
| VI-CPS SMALL TICKET (DB) | $162.52 | 0% | 18 | 1% | 0.0155 | $0.040 | -$3.24 | |
| VI-US BUS TR3 PRD 2 | $231.22 | 0% | 8 | 0% | 0.0240 | $0.100 | -$6.35 | |
| VI-US BUS TR2 PRD 2 | $259.96 | 0% | 6 | 0% | 0.0230 | $0.100 | -$6.58 | |
| VI-SIGNATURE PREFERRED RETAIL | $12,320.04 | 23% | 357 | 21% | 0.0210 | $0.100 | -$294.42 | |
| VI-PURCHASING CARD - CP | $160.00 | 0% | 1 | 0% | 0.0250 | $0.100 | -$4.10 | |
| VI-US BUS TR1 PRD 2 | $101.60 | 0% | 5 | 0% | 0.0220 | $0.100 | -$2.74 | |
| VI-INTER PREM EU ISS US ACQ | $39.00 | 0% | 1 | 0% | 0.0180 | 0.000 | -$0.70 | |
| VI-CONS NON-PASS TRANS CREDIT | -$300.00 | 1% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/REWARDS 1 | $9,071.10 | 17% | 236 | 14% | 0.0165 | $0.100 | -$173.28 | |
| VI-CPS/SMALL TICKET | $401.40 | 1% | 35 | 2% | 0.0165 | $0.040 | -$8.02 | |
| VI-CPS/RETAIL ALL OTHER | $602.40 | 1% | 17 | 1% | 0.0151 | $0.100 | -$10.80 | |
| VI-US REGULATED (DB) | $19,224.72 | 35% | 564 | 34% | 0.0005 | $0.220 | -$133.69 | |
| **VISA TOTAL** | **$53,840.00** | | **1,678** | | | | | **-$850.60** |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $717.47 | 74% | 22 | 76% | 0.0171 | $0.100 | -$14.47 | |
| DSCVR KEY ENTRY RW | $52.07 | 5% | 1 | 3% | 0.0200 | $0.100 | -$1.14 | |
| DSCVR COMML ELECT OTHER | $194.22 | 20% | 6 | 21% | 0.0230 | $0.100 | -$5.07 | |
| **DISCOVER TOTAL** | **$963.76** | | **29** | | | | | **-$20.68** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T0 | $265.91 | 5% | 22 | 15% | 0.0160 | $0.040 | -$5.13 | |
| AXP RESTAURANT BASE T1 | $1,205.17 | 24% | 55 | 39% | 0.0185 | $0.100 | -$27.80 | |
| AXP RESTAURANT BASE T2 | $3,177.64 | 63% | 62 | 44% | 0.0250 | $0.100 | -$85.64 | |
| AXP RESTAURANT BASE T3 | $390.91 | 8% | 2 | 1% | 0.0285 | $0.100 | -$11.34 | |
| AXP PREPAID BASE T1 | $19.00 | 0% | 1 | 1% | 0.0135 | $0.100 | -$0.36 | |
| **AMEX ACQ TOTAL** | **$5,058.63** | | **142** | | | | | **-$130.27** |
| **TOTAL** | **$71,402.51** | | **2,199** | | | | | **-$1,206.55** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
| --- | --- | --- |
| AUGUST | GROSS REPORTABLE SALES-TIN##########3323 | $60,927.58 |
| | **2020 YTD Gross Reportable Sales** | **$432,135.60** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

i3
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
560 E BETTERAVIA RD STE B
SANTA MARIA CA 93454-8810

| Page 1 of 7 | *THIS IS NOT A BILL* |
| --- | --- |
| Statement Period | 07/01/20 - 07/31/20 |
| Merchant Number | 708200495883 |
| Customer Service | Website - |
|  | Phone - 1-800-204-6431 |

| SUMMARY | An overview of account activity for the statement period. | |
| --- | --- | --- |
| Page 2 | **Total Amount Submitted** | $77,286.54 |
| Page 3 | **Chargebacks/Reversals** | 0.00 |
| Page 3 | **Adjustments** | 0.00 |
| Page 3 | **Fees** | -$1,279.14 |
| **Total Amount Processed** | | **$76,007.40** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July 1st and September 30th of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms. IN ORDER TO HELP YOU PROCESS SAFELY AND SECURELY, WE ARE WORKING WITH THE PCI COUNCIL TO HELP YOU MAINTAIN PCI COMPLIANCE, AS REQUIRED BY THE CARD ASSOCIATIONS. FAILURE TO MAINTAIN PCI COMPLIANCE WILL RESULT IN A MONTHLY NON-COMPLIANCE FEE UP TO 29.95. TO BECOME PCI COMPLIANT, PLEASE VISIT WWW.PCIAPPLY.COM/I3V OR CALL 844-218-5392.
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A VISA PRECOMP IMAGE DMS FEE OF $0.45 THAT WILL BE APPLIED TO EACH PRE-COMPLIANCE REQUEST AND RESPONSE PACKAGE SENT TO VISA
EFFECTIVE WITH YOUR AUGUST 2020 STATEMENT, YOU WILL BE ASSESSED A MASTERCARD DISPUTE EXCESSIVE PAGE DMS FEE. THIS FEE WILL BE ASSESSED AT $1.00 PER PAGE WHEN THE COUNT OF EACH IMAGE CONTAINED WITHIN AN OUTPUT PACKAGE SUPPLIED TO MASTERCARD IS GREATER THAN 20 PAGES.
EFFECTIVE AUGUST 2020, MASTERCARD WILL IMPLEMENT A NEW INCOMING PRE ARBITRATION ACCEPTANCE FEE OF $5.00 PER ACCEPTANCE APPLIED TO EVERY INCOMING PRE ARBITRATION CASE WHERE AN ACCEPTANCE IS PROVIDED TO THE ISSUER.
ALL MERCHANTS ARE REQUIRED BY THE IRS TO MAINTAIN A VALID TAX FILING NAME (TFN) AND TAX IDENTIFICATION NUMBER (TIN) ON FILE. FAILURE TO MAINTAIN YOUR TIN INFORMATION WILL RESULT IN A TIN INVALID FEE UP TO 29.95. IF YOU HAVE UPDATED OR CHANGED YOUR TIN/TFN, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431.
IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT OUR CUSTOMER SERVICE DEPARTMENT AT 800-204-6431 MONDAY-FRIDAY 8:30 AM - 7:00 PM EST

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 708200495883 | Page 2 of 7 | |
| Customer Service | Website -<br>Phone - 1-800-204-6431 | Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 07/01/20 | $3,130.70 | 0.00 | 0.00 | 0.00 | $3,130.70 |
| 07/02/20 | $1,991.63 | 0.00 | 0.00 | 0.00 | $1,991.63 |
| 07/03/20 | $5,404.15 | 0.00 | 0.00 | 0.00 | $5,404.15 |
| 07/04/20 | $1,480.92 | 0.00 | 0.00 | 0.00 | $1,480.92 |
| 07/06/20 | $4,307.88 | 0.00 | 0.00 | 0.00 | $4,307.88 |
| 07/07/20 | $1,914.79 | 0.00 | 0.00 | 0.00 | $1,914.79 |
| 07/09/20 | $2,508.69 | 0.00 | 0.00 | 0.00 | $2,508.69 |
| 07/10/20 | $6,137.96 | 0.00 | 0.00 | 0.00 | $6,137.96 |
| 07/11/20 | $2,675.62 | 0.00 | 0.00 | 0.00 | $2,675.62 |
| 07/12/20 | $3,216.29 | 0.00 | 0.00 | 0.00 | $3,216.29 |
| 07/13/20 | $1,579.11 | 0.00 | 0.00 | 0.00 | $1,579.11 |
| 07/14/20 | $2,014.04 | 0.00 | 0.00 | 0.00 | $2,014.04 |
| 07/15/20 | $995.25 | 0.00 | 0.00 | 0.00 | $995.25 |
| 07/17/20 | $2,536.37 | 0.00 | 0.00 | 0.00 | $2,536.37 |
| 07/18/20 | $6,455.39 | 0.00 | 0.00 | 0.00 | $6,455.39 |
| 07/20/20 | $3,833.37 | 0.00 | 0.00 | 0.00 | $3,833.37 |
| 07/21/20 | $2,825.05 | 0.00 | 0.00 | 0.00 | $2,825.05 |
| 07/23/20 | $1,877.25 | 0.00 | 0.00 | 0.00 | $1,877.25 |
| 07/24/20 | $5,706.07 | 0.00 | 0.00 | 0.00 | $5,706.07 |
| 07/25/20 | $3,406.84 | 0.00 | 0.00 | 0.00 | $3,406.84 |
| 07/26/20 | $3,710.19 | 0.00 | 0.00 | 0.00 | $3,710.19 |
| 07/28/20 | $1,691.84 | 0.00 | 0.00 | 0.00 | $1,691.84 |
| 07/29/20 | $1,978.60 | 0.00 | 0.00 | 0.00 | $1,978.60 |
| 07/30/20 | $5,908.54 | 0.00 | 0.00 | 0.00 | $5,908.54 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,279.14 | -$1,279.14 |
| **Total** | **$77,286.54** | **0.00** | **0.00** | **-$1,279.14** | **$76,007.40** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $40.58 | 241 | $9,778.74 | 0 | 0.00 | 241 | $9,778.74 |
| VISA | $42.02 | 1,528 | $65,152.71 | 6 | -$700.00 | 1,534 | $64,452.71 |
| Discover | $62.51 | 13 | $812.61 | 0 | 0.00 | 13 | $812.61 |
| AMEX ACQ | $44.85 | 50 | $2,242.48 | 0 | 0.00 | 50 | $2,242.48 |
| **Total** | | **1,832** | **$77,986.54** | **6** | **-$700.00** | **1,838** | **$77,286.54** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502010020 | 07/01/20 | $46.73 | 67 | $3,130.70 | 0 | 0.00 | 67 | $3,130.70 |
| 287502020011 | 07/02/20 | $39.05 | 51 | $1,991.63 | 0 | 0.00 | 51 | $1,991.63 |
| 287502030051 | 07/03/20 | $39.51 | 59 | $2,330.89 | 0 | 0.00 | 59 | $2,330.89 |
| 287502032343 | 07/03/20 | $44.54 | 69 | $3,073.26 | 0 | 0.00 | 69 | $3,073.26 |
| 287502042157 | 07/04/20 | $37.97 | 38 | $1,680.92 | 1 | -$200.00 | 39 | $1,480.92 |
| 287502060003 | 07/06/20 | $46.39 | 52 | $2,412.22 | 0 | 0.00 | 52 | $2,412.22 |
| 287502062351 | 07/06/20 | $37.17 | 51 | $1,895.66 | 0 | 0.00 | 51 | $1,895.66 |
| 287502072351 | 07/07/20 | $36.82 | 52 | $1,914.79 | 0 | 0.00 | 52 | $1,914.79 |
| 287502090006 | 07/09/20 | $44.80 | 56 | $2,508.69 | 0 | 0.00 | 56 | $2,508.69 |
| 287502100001 | 07/10/20 | $34.60 | 55 | $2,037.80 | 1 | -$100.00 | 56 | $1,937.80 |
| 287502102357 | 07/10/20 | $45.16 | 93 | $4,200.16 | 0 | 0.00 | 93 | $4,200.16 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 3 of 7 | |
|---|---|
| Statement Period | 07/01/20 - 07/31/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502112355 | 07/11/20 | $43.86 | 61 | $2,675.62 | 0 | 0.00 | 61 | $2,675.62 |
| 287502122341 | 07/12/20 | $42.32 | 76 | $3,216.29 | 0 | 0.00 | 76 | $3,216.29 |
| 287502132348 | 07/13/20 | $37.60 | 42 | $1,579.11 | 0 | 0.00 | 42 | $1,579.11 |
| 287502142355 | 07/14/20 | $42.85 | 46 | $2,114.04 | 1 | -$100.00 | 47 | $2,014.04 |
| 287502152319 | 07/15/20 | $32.10 | 31 | $995.25 | 0 | 0.00 | 31 | $995.25 |
| 287502170002 | 07/17/20 | $36.76 | 69 | $2,536.37 | 0 | 0.00 | 69 | $2,536.37 |
| 287502180010 | 07/18/20 | $38.47 | 82 | $3,293.07 | 1 | -$100.00 | 83 | $3,193.07 |
| 287502182357 | 07/18/20 | $46.60 | 70 | $3,262.32 | 0 | 0.00 | 70 | $3,262.32 |
| 287502200011 | 07/20/20 | $45.97 | 51 | $2,344.59 | 0 | 0.00 | 51 | $2,344.59 |
| 287502202331 | 07/20/20 | $35.45 | 42 | $1,488.78 | 0 | 0.00 | 42 | $1,488.78 |
| 287502212341 | 07/21/20 | $40.94 | 69 | $2,825.05 | 0 | 0.00 | 69 | $2,825.05 |
| 287502230016 | 07/23/20 | $39.11 | 48 | $1,877.25 | 0 | 0.00 | 48 | $1,877.25 |
| 287502240030 | 07/24/20 | $36.08 | 68 | $2,589.69 | 1 | -$100.00 | 69 | $2,489.69 |
| 287502242352 | 07/24/20 | $41.24 | 78 | $3,216.38 | 0 | 0.00 | 78 | $3,216.38 |
| 287502252355 | 07/25/20 | $53.23 | 64 | $3,406.84 | 0 | 0.00 | 64 | $3,406.84 |
| 287502262337 | 07/26/20 | $53.00 | 70 | $3,710.19 | 0 | 0.00 | 70 | $3,710.19 |
| 287502280002 | 07/28/20 | $44.52 | 38 | $1,691.84 | 0 | 0.00 | 38 | $1,691.84 |
| 287502290017 | 07/29/20 | $43.97 | 45 | $1,978.60 | 0 | 0.00 | 45 | $1,978.60 |
| 287502300004 | 07/30/20 | $37.55 | 65 | $2,578.49 | 1 | -$100.00 | 66 | $2,478.49 |
| 287502302351 | 07/30/20 | $46.35 | 74 | $3,430.05 | 0 | 0.00 | 74 | $3,430.05 |
| **Total** | | | **1,832** | **$77,986.54** | **6** | **-$700.00** | **1,838** | **$77,286.54** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| | No Adjustments for this Statement Period | |
| **Total** | | **0.00** |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | | Type | Amount |
|---|---|---|---|
| **MASTERCARD** | | | |
| MC PIF DETAIL REPORT     109 TRANSACTIONS AT     .015000 | | Fees | -$1.64 |
| MC PIF FINAL AUTH MIN     17 TRANSACTIONS AT     .040000 | | Fees | -$0.68 |
| MC-COM DATA RATE I FLT NFUEL | | Interchange charges | -$2.63 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | | Interchange charges | -$0.97 |
| MC-DOMESTIC MERIT III | | Interchange charges | -$7.61 |
| MC-BUS LEVEL 2 DATA RATE I | | Interchange charges | -$0.99 |
| MC-KEY ENTERED PREPAID | | Interchange charges | -$0.70 |
| MC-ENHANCED MERIT III BASE | | Interchange charges | -$17.07 |
| MC-REG INCENT FRF ADJ POS (DB) | | Interchange charges | -$21.54 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | Page 4 of 7 | |
|---|---|---|---|---|
| Customer Service | Website - | | Statement Period | 07/01/20 - 07/31/20 |
| | Phone - 1-800-204-6431 | | | |

| **FEES** | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
|---|---|---|---|
| | MC-HIGH VAL MERIT III BASE | Interchange charges | -$2.22 |
| | MC-WORLDCARD MERIT III | Interchange charges | -$6.94 |
| | MC-BUS LEVEL 4 DATA RATE I | Interchange charges | -$0.83 |
| | MC-FOREIGN STANDARD PLUS | Interchange charges | -$0.62 |
| | MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.72 |
| | MC-DOMESTIC MERIT III (DB) | Interchange charges | -$32.51 |
| | MC-ENHANCED KEY ENTERED | Interchange charges | -$1.23 |
| | MASTERCARD ASSESSMENT FEE .0013 TIMES $9778.74 | Interchange charges | -$12.71 |
| | MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$4.04 |
| | MC-CORP DATA RATE I (US) CORP | Interchange charges | -$1.07 |
| | MC-BUS LEVEL 5 DATA RATE I | Interchange charges | -$2.72 |
| | MC-WORLD ELITE MERIT III | Interchange charges | -$20.18 |
| | MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$1.53 |
| | MC-CORP DATA RATE I (US) PUR | Interchange charges | -$1.49 |
| | MC-KEY ENTERED (DB) | Interchange charges | -$2.92 |
| | MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $3093.43 | Service charges | -$0.93 |
| | MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $9778.74 | Service charges | -$0.98 |
| | MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $6685.31 | Service charges | -$2.01 |
| | MASTERCARD ACCESS FEE 241 TRANSACTIONS AT .003 | Service charges | -$0.72 |
| | MC NETWORK ACCESS AUTH FEE 250 TRANSACTIONS AT .0195 | Fees | -$4.88 |
| | MASTERCARD ECR AUTH FEE 251 TRANSACTIONS AT .03 | Fees | -$7.53 |
| **VISA** | | | |
| | VISA ASSESSMENT FEE CR .0014 TIMES $18241.82 | Interchange charges | -$25.54 |
| | VI-EIRF NON CPS ALL OTHER (PP) | Interchange charges | -$6.85 |
| | VI-US REGULATED COMM (DB) | Interchange charges | -$4.68 |
| | VI-CPS/SMALL TICKET | Interchange charges | -$3.53 |
| | VI-US BUS TR2 PRD 2 | Interchange charges | -$3.37 |
| | VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.51 |
| | VI- US HNW CONSUMER RTL | Interchange charges | -$13.15 |
| | VI-NON QUAL BUS CR | Interchange charges | -$1.64 |
| | VI-US REGULATED NON-CPS (DB) | Interchange charges | -$16.34 |
| | VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$15.54 |
| | VISA ASSESSMENT FEE DB .0013 TIMES $46910.89 | Interchange charges | -$60.98 |
| | VI-CPS/REWARDS 1 | Interchange charges | -$99.02 |
| | VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$74.74 |
| | VI-US BUS TR4 PRD 2 | Interchange charges | -$6.86 |
| | VI-BUSINESS CARD CP (DB) | Interchange charges | -$8.19 |
| | VI-SIGNATURE PREFERRED CRP STD | Interchange charges | -$11.14 |
| | VI-EIRF NON CPS ALL OTHER | Interchange charges | -$5.78 |
| | VI-US REGULATED (DB) | Interchange charges | -$164.80 |
| | VI-NON QUAL CONSUMER CR | Interchange charges | -$22.92 |
| | VI-PURCHASING CARD - CP | Interchange charges | -$11.51 |
| | VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.67 |
| | VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$13.38 |
| | VI-CPS SMALL TICKET (DB) | Interchange charges | -$2.09 |
| | VI-US BUS TR3 PRD 2 | Interchange charges | -$10.95 |
| | VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$184.68 |
| | VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$62.94 |
| | VI-CPS/RETAIL ALL OTHER | Interchange charges | -$21.15 |
| | VI-US BUS TR1 PRD 2 | Interchange charges | -$8.61 |
| | VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $46910.89 | Service charges | -$14.07 |
| | VISA SALES DISCOUNT .0003 DISC RATE TIMES $18241.82 | Service charges | -$5.47 |
| | VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$41.10 |
| | VI NTWK ACQ PROC FEE US CR 414 TRANSACTIONS AT .0195 | Fees | -$8.07 |
| | VISA ECR AUTH FEE 1567 TRANSACTIONS AT .03 | Fees | -$47.01 |
| | VI NTWK ACQ PROC FEE US DB/PP 1147 TRANSACTIONS AT .0155 | Fees | -$17.78 |
| | VISA MISUSE OF AUTH FEE 5 TRANSACTIONS AT .09 | Fees | -$0.45 |
| **DISCOVER** | | | |
| | DSCVR KEY ENTRY RW | Interchange charges | -$1.28 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | Page 5 of 7 | |
|---|---|---|---|---|
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 07/01/20 - 07/31/20 |

### FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| DSCVR PSL RTL RW | Interchange charges | -$14.08 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $812.61 | Interchange charges | -$1.06 |
| DISCOVER DATA USAGE FEE 13 TRANSACTIONS AT .0195 | Service charges | -$0.25 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $812.61 | Service charges | -$0.24 |
| NETWORK AUTHORIZATION FEE 13 TRANSACTIONS AT .0025 | Fees | -$0.03 |
| DISCOVER ECR AUTH FEE 13 TRANSACTIONS AT .03 | Fees | -$0.39 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 50 TRANSACTIONS AT .03 | Fees | -$1.50 |
| **AMEX ACQ** | | |
| AXP RESTAURANT BASE T2 | Interchange charges | -$46.12 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$1.54 |
| AMEX ASSESSMENT FEE .0015 TIMES $2242.48 | Interchange charges | -$3.36 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$4.62 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$5.27 |
| AXP PREPAID BASE T1 | Interchange charges | -$0.91 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $2242.48 | Service charges | -$3.36 |
| **Other** | | |
| MC PROC INTEG FINAL AUTH      92 TRANS TOTALING      $3,958.77 | Fees | -$9.90 |
| VI BASE II CR VCHER FEE US D/P 3 TRANSACTIONS AT .0155 | Service charges | -$0.05 |
| MASTERCARD KILOBYTE TRANS FEE 114 KILOBYTES AT .0035 | Service charges | -$0.40 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $2242.48 | Service charges | -$2.24 |
| VI BASE II CR VCHER FEE US CR 3 TRANSACTIONS AT .0195 | Service charges | -$0.06 |
| VI BASE II SYSTEM FILE FEE 1534 TRANSACTIONS AT .0018 | Service charges | -$2.76 |
| **TOTAL TRANSACTION FEES** | | **-$1,258.54** |

| **ACCOUNT FEES** | **Type** | **Amount** |
|---|---|---|
| US CROSS BORDER FEE      1 TRANS TOTALING      $25.38 | Fees | -$0.15 |
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 113 TRANSACTIONS AT .1 | Fees | -$11.30 |
| **TOTAL ACCOUNT FEES** | | **-$20.60** |

| **TOTAL** | | **-$1,279.14** |
|---|---|---|

| **Total Interchange Charges** | **-$1,084.04** |
|---|---|
| **Total Service Charges** | **-$74.64** |
| **Total Fees** | **-$120.46** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,279.14** |

### INTERCHANGE
These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-CORP DATA RATE I (US) CORP | $36.08 | 0% | 1 | 0% | 0.0270 | $0.100 | -$1.07 | |
| MC-KEY ENTERED PREPAID | $28.56 | 0% | 1 | 0% | 0.0176 | $0.200 | -$0.70 | |
| MC-CORP DATA RATE I (US) PUR | $51.66 | 1% | 1 | 0% | 0.0270 | $0.100 | -$1.49 | |
| MC-WORLDCARD MERIT III | $341.35 | 3% | 9 | 4% | 0.0177 | $0.100 | -$6.94 | |
| MC-DOMESTIC MERIT III | $399.57 | 4% | 13 | 5% | 0.0158 | $0.100 | -$7.61 | |
| MC-FOREIGN STANDARD PLUS | $25.38 | 0% | 1 | 0% | 0.0245 | 0.000 | -$0.62 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $187.75 | 2% | 4 | 2% | 0.0005 | $0.220 | -$0.97 | |
| MC-REGULATED FRD ADJ COMM (DB) | $114.99 | 1% | 3 | 1% | 0.0005 | $0.220 | -$0.72 | |
| MC-REG INCENT FRF ADJ POS (DB) | $3,927.46 | 40% | 89 | 37% | 0.0005 | $0.220 | -$21.54 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | |
|---|---|---|---|
| Customer Service | Website - | Page 6 of 7 | |
| | Phone - 1-800-204-6431 | Statement Period | 07/01/20 - 07/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| MC-BUS LEVEL 5 DATA RATE I | $83.93 | 1% | 2 | 1% | 0.0300 | $0.100 | -$2.72 | |
| MC-BUS LEVEL 4 DATA RATE I | $24.84 | 0% | 1 | 0% | 0.0295 | $0.100 | -$0.83 | |
| MC-BUS LEVEL 3 DATA RATE I | $50.15 | 1% | 1 | 0% | 0.0285 | $0.100 | -$1.53 | |
| MC-COM DATA RATE I FLT NFUEL | $90.02 | 1% | 2 | 1% | 0.0270 | $0.100 | -$2.63 | |
| MC-KEY ENTERED (DB) | $158.97 | 2% | 2 | 1% | 0.0165 | $0.150 | -$2.92 | |
| MC-DOMESTIC MERIT III (DB) | $2,267.58 | 23% | 58 | 24% | 0.0105 | $0.150 | -$32.51 | |
| MC-HIGH VAL MERIT III BASE | $91.73 | 1% | 2 | 1% | 0.0220 | $0.100 | -$2.22 | |
| MC-ENHANCED KEY ENTERED | $55.46 | 1% | 1 | 0% | 0.0204 | $0.100 | -$1.23 | |
| MC-ENHANCED MERIT III BASE | $836.26 | 9% | 26 | 11% | 0.0173 | $0.100 | -$17.07 | |
| MC-WORLD ELITE MERIT III | $821.61 | 8% | 21 | 9% | 0.0220 | $0.100 | -$20.18 | |
| MC-WORLD ELITE KEY-ENTERED | $153.66 | 2% | 2 | 1% | 0.0250 | $0.100 | -$4.04 | |
| MC-BUS LEVEL 2 DATA RATE I | $31.73 | 0% | 1 | 0% | 0.0280 | $0.100 | -$0.99 | |
| **MASTERCARD TOTAL** | **$9,778.74** | | **241** | | | | | **-$130.53** |
| | | | | | | | | |
| **VISA** | | | | | | | | |
| VI-US REG NON CPS COMM (DB) | $130.25 | 0% | 2 | 0% | 0.0005 | $0.220 | -$0.51 | |
| VI-BUSINESS CARD CP (DB) | $434.52 | 1% | 8 | 1% | 0.0170 | $0.100 | -$8.19 | |
| VI-CRVCHR DEBIT CARD (DB) | -$300.00 | 0% | 3 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS SMALL TICKET (PP) | $82.58 | 0% | 7 | 0% | 0.0160 | $0.050 | -$1.67 | |
| VI-EIRF NON CPS ALL OTHER (PP) | $302.56 | 0% | 7 | 0% | 0.0180 | $0.200 | -$6.85 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $4,246.52 | 6% | 94 | 6% | 0.0115 | $0.150 | -$62.94 | |
| VI-SIGNATURE PREFERRED RETAIL | $7,994.16 | 12% | 168 | 11% | 0.0210 | $0.100 | -$184.68 | |
| VI-PURCHASING CARD - CP | $440.20 | 1% | 5 | 0% | 0.0250 | $0.100 | -$11.51 | |
| VI-US BUS TR1 PRD 2 | $377.85 | 1% | 3 | 0% | 0.0220 | $0.100 | -$8.61 | |
| VI-CONS NON-PASS TRANS CREDIT | -$400.00 | 1% | 3 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-EIRF NON CPS ALL OTHER | $229.45 | 0% | 5 | 0% | 0.0230 | $0.100 | -$5.78 | |
| VI-CPS/REWARDS 1 | $5,249.63 | 8% | 124 | 8% | 0.0165 | $0.100 | -$99.02 | |
| VI-CPS/SMALL TICKET | $177.64 | 0% | 15 | 1% | 0.0165 | $0.040 | -$3.53 | |
| VI-US REGULATED COMM (DB) | $998.45 | 2% | 19 | 1% | 0.0005 | $0.220 | -$4.68 | |
| VI-US REGULATED NON-CPS (DB) | $3,207.03 | 5% | 67 | 4% | 0.0005 | $0.220 | -$16.34 | |
| VI-US CPS/SMALL TCKT REG (DB) | $710.39 | 1% | 69 | 4% | 0.0005 | $0.220 | -$15.54 | |
| VI-US REGULATED (DB) | $29,510.20 | 45% | 682 | 44% | 0.0005 | $0.220 | -$164.80 | |
| VI-NON QUAL CONSUMER CR | $804.47 | 1% | 12 | 1% | 0.0270 | $0.100 | -$22.92 | |
| VI-NON QUAL BUS CR | $48.67 | 0% | 1 | 0% | 0.0295 | $0.200 | -$1.64 | |
| VI-US BUS TR4 PRD 2 | $258.29 | 0% | 4 | 0% | 0.0250 | $0.100 | -$6.86 | |
| VI- US HNW CONSUMER RTL | $573.96 | 1% | 11 | 1% | 0.0210 | $0.100 | -$13.15 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $6,586.02 | 10% | 147 | 10% | 0.0080 | $0.150 | -$74.74 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $593.04 | 1% | 15 | 1% | 0.0175 | $0.200 | -$13.38 | |
| VI-CPS SMALL TICKET (DB) | $109.33 | 0% | 10 | 1% | 0.0155 | $0.040 | -$2.09 | |
| VI-US BUS TR3 PRD 2 | $414.60 | 1% | 10 | 1% | 0.0240 | $0.100 | -$10.95 | |
| VI-US BUS TR2 PRD 2 | $133.41 | 0% | 3 | 0% | 0.0230 | $0.100 | -$3.37 | |
| VI-SIGNATURE PREFERRED CRP STD | $350.54 | 1% | 8 | 1% | 0.0295 | $0.100 | -$11.14 | |
| VI-CPS/RETAIL ALL OTHER | $1,188.95 | 2% | 32 | 2% | 0.0151 | $0.100 | -$21.15 | |
| **VISA TOTAL** | **$64,452.71** | | **1,534** | | | | | **-$776.04** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $753.41 | 93% | 12 | 92% | 0.0171 | $0.100 | -$14.08 | |
| DSCVR KEY ENTRY RW | $59.20 | 7% | 1 | 8% | 0.0200 | $0.100 | -$1.28 | |
| **DISCOVER TOTAL** | **$812.61** | | **13** | | | | | **-$15.36** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $225.16 | 10% | 11 | 22% | 0.0185 | $0.100 | -$5.27 | |
| AXP RESTAURANT BASE T2 | $1,724.75 | 77% | 30 | 60% | 0.0250 | $0.100 | -$46.12 | |
| AXP RESTAURANT BASE T3 | $158.47 | 1% | 1 | 2% | 0.0285 | $0.100 | -$4.62 | |
| AXP PREPAID BASE T1 | $52.56 | 2% | 2 | 4% | 0.0135 | $0.100 | -$0.91 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | Page 7 of 7 | |
|---|---|---|---|---|
| Customer Service | Website -<br>Phone - 1-800-204-6431 | | Statement Period | 07/01/20 - 07/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| AXP RESTAURANT BASE T0 | $81.54 | 4% | 6 | 12% | 0.0160 | $0.040 | -$1.54 | |
| **AMEX ACQ TOTAL** | **$2,242.48** | | **50** | | | | | **-$58.46** |
| **TOTAL** | **$77,286.54** | | **1,838** | | | | | **-$980.39** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JUNE | GROSS REPORTABLE SALES-TIN#########3323 | $92,536.90 |
| | **2020 YTD Gross Reportable Sales** | **$470,980.16** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

**i3**
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
560 E BETTERAVIA RD STE B
SANTA MARIA CA 93454-8810

| | |
|---|---|
| Page 1 of 6 | *THIS IS NOT A BILL* |
| Statement Period | 08/01/20 - 08/31/20 |
| Merchant Number | 708200495883 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

## SUMMARY    An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 1 | **Total Amount Submitted** | $93,676.33 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,490.30 |
| | | **Total Amount Processed** | **$92,186.03** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

As communicated with your July statement, effective September 2020, your account will be assessed a Jeanie Network Annual Fee in the amount of $12.00 per active Merchant location. An active Merchant location is defined as any active unique physical address or domain name which includes one or more terminals that have processed one or more Jeanie transactions on any day during July of the annual period to which the fee applies. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

In order to help you process safely and securely, we are working with the PCI council to help you maintain PCI compliance, as required by the card associations, Failure to maintain the PCI compliance will result in a monthly non-compliance fee up to $29.95. To become PCI compliant, please visit www.pciapply.com/i3v or call 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

All merchants are required by the IRS to maintain a valid tax filing name (TFN) and tax identification number (TIN) on file. Failure to maintain your TIN information will result in a TIN invalid fee up to $29.95. If you have updated or changed you RIN/TFN, please contact our customer service department at 800-204-6431

If you have any questions, please contact our customer service department at 800-204-6431

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/01/20 | $7,925.45 | 0.00 | 0.00 | 0.00 | $7,925.45 |
| 08/02/20 | $3,147.94 | 0.00 | 0.00 | 0.00 | $3,147.94 |
| 08/03/20 | $2,191.95 | 0.00 | 0.00 | 0.00 | $2,191.95 |
| 08/04/20 | $3,063.70 | 0.00 | 0.00 | 0.00 | $3,063.70 |
| 08/05/20 | $2,049.36 | 0.00 | 0.00 | 0.00 | $2,049.36 |
| 08/06/20 | $2,175.93 | 0.00 | 0.00 | 0.00 | $2,175.93 |
| 08/07/20 | $4,356.59 | 0.00 | 0.00 | 0.00 | $4,356.59 |
| 08/09/20 | $6,436.73 | 0.00 | 0.00 | 0.00 | $6,436.73 |
| 08/10/20 | $2,262.56 | 0.00 | 0.00 | 0.00 | $2,262.56 |
| 08/11/20 | $2,192.54 | 0.00 | 0.00 | 0.00 | $2,192.54 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| | |
|---|---|
| Page 2 of 6 | |
| Statement Period | 08/01/20 - 08/31/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 08/12/20 | $2,343.29 | 0.00 | 0.00 | 0.00 | $2,343.29 |
| 08/14/20 | $2,666.78 | 0.00 | 0.00 | 0.00 | $2,666.78 |
| 08/15/20 | $8,325.31 | 0.00 | 0.00 | 0.00 | $8,325.31 |
| 08/17/20 | $5,752.25 | 0.00 | 0.00 | 0.00 | $5,752.25 |
| 08/19/20 | $4,733.06 | 0.00 | 0.00 | 0.00 | $4,733.06 |
| 08/21/20 | $7,208.63 | 0.00 | 0.00 | 0.00 | $7,208.63 |
| 08/23/20 | $7,121.45 | 0.00 | 0.00 | 0.00 | $7,121.45 |
| 08/24/20 | $1,926.30 | 0.00 | 0.00 | 0.00 | $1,926.30 |
| 08/25/20 | $1,825.16 | 0.00 | 0.00 | 0.00 | $1,825.16 |
| 08/26/20 | $2,502.71 | 0.00 | 0.00 | 0.00 | $2,502.71 |
| 08/27/20 | $2,704.33 | 0.00 | 0.00 | 0.00 | $2,704.33 |
| 08/29/20 | $3,423.09 | 0.00 | 0.00 | 0.00 | $3,423.09 |
| 08/30/20 | $7,341.22 | 0.00 | 0.00 | 0.00 | $7,341.22 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,490.30 | -$1,490.30 |
| **Total** | **$93,676.33** | **0.00** | **0.00** | **-$1,490.30** | **$92,186.03** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $45.38 | 267 | $12,260.65 | 1 | -$100.00 | 268 | $12,160.65 |
| VISA | $44.65 | 1,749 | $78,487.50 | 2 | -$300.00 | 1,751 | $78,187.50 |
| Discover | $42.45 | 17 | $721.69 | 0 | 0.00 | 17 | $721.69 |
| AMEX ACQ | $43.44 | 60 | $2,606.49 | 0 | 0.00 | 60 | $2,606.49 |
| **Total** | | **2,093** | **$94,076.33** | **3** | **-$400.00** | **2,096** | **$93,676.33** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502010004 | 08/01/20 | $50.91 | 90 | $4,582.01 | 0 | 0.00 | 90 | $4,582.01 |
| 287502012343 | 08/01/20 | $49.17 | 68 | $3,343.44 | 0 | 0.00 | 68 | $3,343.44 |
| 287502022339 | 08/02/20 | $51.61 | 61 | $3,147.94 | 0 | 0.00 | 61 | $3,147.94 |
| 287502032330 | 08/03/20 | $42.98 | 51 | $2,191.95 | 0 | 0.00 | 51 | $2,191.95 |
| 287502042354 | 08/04/20 | $40.31 | 76 | $3,063.70 | 0 | 0.00 | 76 | $3,063.70 |
| 287502052354 | 08/05/20 | $43.60 | 47 | $2,049.36 | 0 | 0.00 | 47 | $2,049.36 |
| 287502062345 | 08/06/20 | $43.52 | 50 | $2,175.93 | 0 | 0.00 | 50 | $2,175.93 |
| 287502072349 | 08/07/20 | $43.13 | 101 | $4,356.59 | 0 | 0.00 | 101 | $4,356.59 |
| 287502090010 | 08/09/20 | $45.73 | 68 | $3,109.95 | 0 | 0.00 | 68 | $3,109.95 |
| 287502092346 | 08/09/20 | $51.98 | 64 | $3,326.78 | 0 | 0.00 | 64 | $3,326.78 |
| 287502102338 | 08/10/20 | $33.77 | 66 | $2,362.56 | 1 | -$100.00 | 67 | $2,262.56 |
| 287502112339 | 08/11/20 | $40.60 | 54 | $2,192.54 | 0 | 0.00 | 54 | $2,192.54 |
| 287502122351 | 08/12/20 | $40.40 | 58 | $2,343.29 | 0 | 0.00 | 58 | $2,343.29 |
| 287502140044 | 08/14/20 | $40.41 | 66 | $2,666.78 | 0 | 0.00 | 66 | $2,666.78 |
| 287502152354 | 08/15/20 | $44.15 | 95 | $4,194.19 | 0 | 0.00 | 95 | $4,194.19 |
| 287502152355 | 08/15/20 | $51.64 | 80 | $4,131.12 | 0 | 0.00 | 80 | $4,131.12 |
| 287502170007 | 08/17/20 | $45.18 | 72 | $3,252.99 | 0 | 0.00 | 72 | $3,252.99 |
| 287502172337 | 08/17/20 | $44.63 | 56 | $2,499.26 | 0 | 0.00 | 56 | $2,499.26 |
| 287502190000 | 08/19/20 | $45.18 | 50 | $2,258.84 | 0 | 0.00 | 50 | $2,258.84 |
| 287502192345 | 08/19/20 | $40.56 | 61 | $2,474.22 | 0 | 0.00 | 61 | $2,474.22 |
| 287502210023 | 08/21/20 | $41.35 | 74 | $3,059.77 | 0 | 0.00 | 74 | $3,059.77 |
| 287502212352 | 08/21/20 | $47.69 | 87 | $4,148.86 | 0 | 0.00 | 87 | $4,148.86 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
|---|---|
| Customer Service | Website - |
|  | Phone - 1-800-204-6431 |

Page 3 of 6

| Statement Period | 08/01/20 - 08/31/20 |
|---|---|

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502230003 | 08/23/20 | $54.13 | 82 | $4,438.50 | 0 | 0.00 | 82 | $4,438.50 |
| 287502232346 | 08/23/20 | $41.92 | 64 | $2,682.95 | 0 | 0.00 | 64 | $2,682.95 |
| 287502242345 | 08/24/20 | $40.99 | 47 | $1,926.30 | 0 | 0.00 | 47 | $1,926.30 |
| 287502252341 | 08/25/20 | $43.46 | 42 | $1,825.16 | 0 | 0.00 | 42 | $1,825.16 |
| 287502262334 | 08/26/20 | $37.92 | 66 | $2,502.71 | 0 | 0.00 | 66 | $2,502.71 |
| 287502272328 | 08/27/20 | $44.33 | 61 | $2,704.33 | 0 | 0.00 | 61 | $2,704.33 |
| 287502290032 | 08/29/20 | $40.75 | 82 | $3,723.09 | 2 | -$300.00 | 84 | $3,423.09 |
| 287502302337 | 08/30/20 | $47.57 | 83 | $3,948.46 | 0 | 0.00 | 83 | $3,948.46 |
| 287502302338 | 08/30/20 | $47.79 | 71 | $3,392.76 | 0 | 0.00 | 71 | $3,392.76 |
| Total | | | 2,093 | $94,076.33 | 3 | -$400.00 | 2,096 | $93,676.33 |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for this Statement Period | | |
| Total | | | | 0.00 |

## ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| | No Adjustments for this Statement Period | |
| Total | | 0.00 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### TRANSACTION FEES

| | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC PIF FINAL AUTH MIN      33 TRANSACTIONS AT    .040000 | Fees | -$1.32 |
| MC PIF DETAIL REPORT       147 TRANSACTIONS AT    .015000 | Fees | -$2.21 |
| MC-WORLDCARD MERIT III | Interchange charges | -$10.96 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$2.15 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $12260.65 | Interchange charges | -$15.94 |
| MC-WORLDCARD KEY-ENTERED | Interchange charges | -$2.29 |
| MC-DOMESTIC MERIT III | Interchange charges | -$18.36 |
| MC-KEY ENTERED PREPAID | Interchange charges | -$1.99 |
| MC-COM DATA RATE I FLT NFUEL | Interchange charges | -$7.88 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.97 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$17.62 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$36.81 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.26 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$24.44 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$7.37 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$27.75 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$2.15 |
| MC-CORP DATA RATE I (US) PUR | Interchange charges | -$1.45 |
| MC-KEY ENTERED (DB) | Interchange charges | -$1.77 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$4.20 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
|---|---|
| Statement Period | 08/01/20 - 08/31/20 |

| FEES | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
|---|---|---|---|
| | MC-KEY ENTERED | Interchange charges | -$0.87 |
| | MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $7548.38 | Service charges | -$2.26 |
| | MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $12260.65 | Service charges | -$1.23 |
| | MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $4712.27 | Service charges | -$1.41 |
| | MASTERCARD ACCESS FEE 267 TRANSACTIONS AT .003 | Service charges | -$0.80 |
| | MC NETWORK ACCESS AUTH FEE 279 TRANSACTIONS AT .0195 | Fees | -$5.44 |
| | MASTERCARD ECR AUTH FEE 283 TRANSACTIONS AT .03 | Fees | -$8.49 |
| **VISA** | | | |
| | VI-CPS/REWARDS 1 | Interchange charges | -$140.22 |
| | VI-NON QUAL CONSUMER CR | Interchange charges | -$34.24 |
| | VISA ASSESSMENT FEE CR .0014 TIMES $21259.41 | Interchange charges | -$29.76 |
| | VI-EIRF NON CPS ALL OTHER (PP) | Interchange charges | -$7.52 |
| | VI-US REGULATED COMM (DB) | Interchange charges | -$5.10 |
| | VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.47 |
| | VI-US BUS TR2 PRD 2 | Interchange charges | -$2.60 |
| | VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$15.33 |
| | VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$105.10 |
| | VI-US BUS TR4 PRD 2 | Interchange charges | -$27.36 |
| | VI-BUSINESS CARD CP (DB) | Interchange charges | -$8.89 |
| | VI- US HNW CONSUMER RTL | Interchange charges | -$16.65 |
| | VI-NON QUAL BUS CR | Interchange charges | -$3.13 |
| | VI-CPS/SMALL TICKET | Interchange charges | -$2.33 |
| | VI-US REGULATED NON-CPS (DB) | Interchange charges | -$11.83 |
| | VISA ASSESSMENT FEE DB .0013 TIMES $57228.09 | Interchange charges | -$74.40 |
| | VI-US BUS TR3 PRD 2 | Interchange charges | -$19.90 |
| | VI-US REGULATED (DB) | Interchange charges | -$207.49 |
| | VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$175.82 |
| | VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$49.62 |
| | VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$9.05 |
| | VI-CPS SMALL TICKET (DB) | Interchange charges | -$2.77 |
| | VI-PURCHASING CARD - CP | Interchange charges | -$23.96 |
| | VI-CPS SMALL TICKET (PP) | Interchange charges | -$0.95 |
| | VI-CPS/RETAIL ALL OTHER | Interchange charges | -$16.02 |
| | VI-US BUS TR1 PRD 2 | Interchange charges | -$5.98 |
| | VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$47.05 |
| | VISA SALES DISCOUNT .0003 DISC RATE TIMES $21259.41 | Service charges | -$6.38 |
| | VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $57228.09 | Service charges | -$17.17 |
| | VI NTWK ACQ PROC FEE US DB/PP 1343 TRANSACTIONS AT .0155 | Fees | -$20.82 |
| | VISA ECR AUTH FEE 1820 TRANSACTIONS AT .03 | Fees | -$54.60 |
| | VI NTWK ACQ PROC FEE US CR 453 TRANSACTIONS AT .0195 | Fees | -$8.83 |
| | VISA MISUSE OF AUTH FEE 9 TRANSACTIONS AT .09 | Fees | -$0.81 |
| **DISCOVER** | | | |
| | DSCVR PSL RTL RW | Interchange charges | -$10.98 |
| | DSCVR KEY ENTRY RW | Interchange charges | -$1.42 |
| | DSCVR COMML ELECT OTHER | Interchange charges | -$2.40 |
| | DISCOVER ASSESSMENT FEE .0013 TIMES $721.69 | Interchange charges | -$0.94 |
| | DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $721.69 | Service charges | -$0.22 |
| | DISCOVER DATA USAGE FEE 17 TRANSACTIONS AT .0195 | Service charges | -$0.33 |
| | NETWORK AUTHORIZATION FEE 18 TRANSACTIONS AT .0025 | Fees | -$0.05 |
| | DISCOVER ECR AUTH FEE 18 TRANSACTIONS AT .03 | Fees | -$0.54 |
| **AMERICAN EXPRESS** | | | |
| | AMEX ECR AUTH FEE 60 TRANSACTIONS AT .03 | Fees | -$1.80 |
| **AMEX ACQ** | | | |
| | AMEX ASSESSMENT FEE .0015 TIMES $2606.49 | Interchange charges | -$3.91 |
| | AXP RESTAURANT BASE T0 | Interchange charges | -$0.76 |
| | AXP RESTAURANT BASE T2 | Interchange charges | -$56.11 |
| | AXP RESTAURANT BASE T1 | Interchange charges | -$10.70 |
| | PROGRAM COST FEE - AX .0015 DISC RATE TIMES $2606.49 | Service charges | -$3.91 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | Page 5 of 6 | |
|---|---|---|---|---|
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 08/01/20 - 08/31/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**Other**

| | | | |
|---|---|---|---|
| MC PROC INTEG FINAL AUTH     114 TRANS TOTALING    $4,671.77 | | Fees | -$11.68 |
| MC NTWRK ACCESS SETTLEMENT FEE 1 TRANSACTIONS AT .0195 | | Interchange charges | -$0.02 |
| MASTERCARD KILOBYTE TRANS FEE 125 KILOBYTES AT .0035 | | Service charges | -$0.44 |
| VI BASE II SYSTEM FILE FEE 1751 TRANSACTIONS AT .0018 | | Service charges | -$3.15 |
| VI BASE II CR VCHER FEE US CR 2 TRANSACTIONS AT .0195 | | Service charges | -$0.04 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $2606.49 | | Service charges | -$2.61 |
| **TOTAL TRANSACTION FEES** | | | **-$1,472.55** |

| ACCOUNT FEES | | Type | Amount |
|---|---|---|---|
| VISA NETWORK FEE CP 1B-04 | | Fees | -$2.90 |
| MONTHLY STATEMENT FEE | | Fees | -$5.00 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| VI TRANSACTION INTEGRITY FEE 86 TRANSACTIONS AT .1 | | Fees | -$8.60 |
| **TOTAL ACCOUNT FEES** | | | **-$17.75** |

| **TOTAL** | **-$1,490.30** |
|---|---|

| **Total Interchange Charges** | **-$1,268.96** |
|---|---|
| **Total Service Charges** | **-$87.00** |
| **Total Fees** | **-$134.34** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,490.30** |

### INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-DOMESTIC MERIT III | $1,041.51 | 8% | 19 | 7% | 0.0158 | $0.100 | -$18.36 | |
| MC-KEY ENTERED PREPAID | $90.50 | 1% | 2 | 1% | 0.0176 | $0.200 | -$1.99 | |
| MC-WORLDCARD KEY-ENTERED | $107.00 | 1% | 1 | 0% | 0.0205 | $0.100 | -$2.29 | |
| MC-WORLDCARD MERIT III | $557.26 | 5% | 11 | 4% | 0.0177 | $0.100 | -$10.96 | |
| MC-CONSUMER CREDIT REFUND 3 | -$100.00 | 1% | 1 | 0% | 0.0000 | 0.000 | 0.00 | |
| MC-CORP DATA RATE I (US) PUR | $50.00 | 0% | 1 | 0% | 0.0270 | $0.270 | -$1.45 | |
| MC-BUS LEVEL 2 DATA RATE I | $73.08 | 1% | 1 | 0% | 0.0280 | $0.100 | -$2.15 | |
| MC-WORLD ELITE KEY-ENTERED | $155.90 | 1% | 3 | 1% | 0.0250 | $0.100 | -$4.20 | |
| MC-WORLD ELITE MERIT III | $1,138.59 | 9% | 27 | 10% | 0.0220 | $0.100 | -$27.75 | |
| MC-ENHANCED MERIT III BASE | $891.51 | 7% | 22 | 8% | 0.0173 | $0.100 | -$17.62 | |
| MC-HIGH VAL MERIT III BASE | $307.65 | 2% | 6 | 2% | 0.0220 | $0.100 | -$7.37 | |
| MC-DOMESTIC MERIT III (DB) | $2,662.90 | 22% | 59 | 22% | 0.0105 | $0.150 | -$36.81 | |
| MC-KEY ENTERED (DB) | $79.77 | 1% | 3 | 1% | 0.0165 | $0.150 | -$1.77 | |
| MC-COM DATA RATE I FLT NFUEL | $284.32 | 2% | 2 | 1% | 0.0270 | $0.100 | -$7.88 | |
| MC-BUS LEVEL 3 DATA RATE I | $64.74 | 1% | 3 | 1% | 0.0285 | $0.100 | -$2.15 | |
| MC-REG INCENT FRF ADJ POS (DB) | $4,447.86 | 36% | 101 | 38% | 0.0005 | $0.220 | -$24.44 | |
| MC-REGULATED FRD ADJ COMM (DB) | $83.18 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.26 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $184.17 | 1% | 4 | 1% | 0.0005 | $0.220 | -$0.97 | |
| MC-KEY ENTERED | $40.71 | 0% | 1 | 0% | 0.0189 | $0.100 | -$0.87 | |
| **MASTERCARD TOTAL** | **$12,160.65** | | **268** | | | | | **-$169.29** |
| **VISA** | | | | | | | | |
| VI-CPS/RETAIL ALL OTHER | $915.46 | 1% | 22 | 1% | 0.0151 | $0.100 | -$16.02 | |
| VI-CPS/SMALL TICKET | $116.99 | 0% | 10 | 1% | 0.0165 | $0.040 | -$2.33 | |
| VI-CPS/REWARDS 1 | $7,595.25 | 10% | 149 | 9% | 0.0165 | $0.100 | -$140.22 | |
| VI-CONS NON-PASS TRANS CREDIT | -$300.00 | 0% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
|---|---|
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 6 of 6 | |
|---|---|
| Statement Period | 08/01/20 - 08/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-US BUS TR1 PRD 2 | $253.68 | 0% | 4 | 0% | 0.0220 | $0.100 | -$5.98 | |
| VI-PURCHASING CARD - CP | $906.38 | 1% | 13 | 1% | 0.0250 | $0.100 | -$23.96 | |
| VI-SIGNATURE PREFERRED RETAIL | $7,543.77 | 10% | 174 | 10% | 0.0210 | $0.100 | -$175.82 | |
| VI-US BUS TR2 PRD 2 | $104.22 | 0% | 2 | 0% | 0.0230 | $0.100 | -$2.60 | |
| VI-US BUS TR3 PRD 2 | $770.76 | 1% | 14 | 1% | 0.0240 | $0.100 | -$19.90 | |
| VI-CPS SMALL TICKET (DB) | $145.36 | 0% | 13 | 1% | 0.0155 | $0.040 | -$2.77 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $391.48 | 0% | 11 | 1% | 0.0175 | $0.200 | -$9.05 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $9,444.33 | 12% | 197 | 11% | 0.0080 | $0.150 | -$105.10 | |
| VI- US HNW CONSUMER RTL | $730.84 | 1% | 13 | 1% | 0.0210 | $0.100 | -$16.65 | |
| VI-US BUS TR4 PRD 2 | $1,046.58 | 1% | 12 | 1% | 0.0250 | $0.100 | -$27.36 | |
| VI-NON QUAL BUS CR | $92.53 | 0% | 2 | 0% | 0.0295 | $0.200 | -$3.13 | |
| VI-NON QUAL CONSUMER CR | $1,182.95 | 2% | 23 | 1% | 0.0270 | $0.100 | -$34.24 | |
| VI-US REGULATED (DB) | $38,776.88 | 49% | 855 | 49% | 0.0005 | $0.220 | -$207.49 | |
| VI-US CPS/SMALL TCKT REG (DB) | $741.56 | 1% | 68 | 4% | 0.0005 | $0.220 | -$15.33 | |
| VI-US REGULATED NON-CPS (DB) | $2,092.58 | 3% | 49 | 3% | 0.0005 | $0.220 | -$11.83 | |
| VI-US REGULATED COMM (DB) | $1,407.52 | 2% | 20 | 1% | 0.0005 | $0.220 | -$5.10 | |
| VI-US REG NON CPS COMM (DB) | $60.66 | 0% | 2 | 0% | 0.0005 | $0.220 | -$0.47 | |
| VI-BUSINESS CARD CP (DB) | $482.03 | 1% | 7 | 0% | 0.0170 | $0.100 | -$8.89 | |
| VI-CPS SMALL TICKET (PP) | $46.76 | 0% | 4 | 0% | 0.0160 | $0.050 | -$0.95 | |
| VI-EIRF NON CPS ALL OTHER (PP) | $328.83 | 0% | 8 | 0% | 0.0180 | $0.200 | -$7.52 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $3,310.10 | 4% | 77 | 4% | 0.0115 | $0.150 | -$49.62 | |
| **VISA TOTAL** | **$78,187.50** | | **1,751** | | | | | **-$892.33** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $560.15 | 78% | 14 | 82% | 0.0171 | $0.100 | -$10.98 | |
| DSCVR KEY ENTRY RW | $65.80 | 9% | 1 | 6% | 0.0200 | $0.100 | -$1.42 | |
| DSCVR COMML ELECT OTHER | $95.74 | 13% | 2 | 12% | 0.0230 | $0.100 | -$2.40 | |
| **DISCOVER TOTAL** | **$721.69** | | **17** | | | | | **-$14.80** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $470.40 | 18% | 20 | 33% | 0.0185 | $0.100 | -$10.70 | |
| AXP RESTAURANT BASE T2 | $2,096.17 | 80% | 37 | 62% | 0.0250 | $0.100 | -$56.11 | |
| AXP RESTAURANT BASE T0 | $39.92 | 2% | 3 | 5% | 0.0160 | $0.040 | -$0.76 | |
| **AMEX ACQ TOTAL** | **$2,606.49** | | **60** | | | | | **-$67.57** |
| **TOTAL** | **$93,676.33** | | **2,096** | | | | | **-$1,143.99** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JULY | GROSS REPORTABLE SALES-TIN#########3323 | $77,986.54 |
| | **2020 YTD Gross Reportable Sales** | **$548,966.70** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

i3
Verticals

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

FIGUEROA MOUNTAIN BREWIN
TONY GRIMES
560 E BETTERAVIA RD STE B
SANTA MARIA CA 93454-8810

| Page 1 of 6 | *THIS IS NOT A BILL* |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |
| Merchant Number | 708200495883 |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

### SUMMARY
*An overview of account activity for the statement period.*

| Page | 2 | **Total Amount Submitted** | $88,060.94 |
| --- | --- | --- | --- |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | 0.00 |
| Page | 3 | **Fees** | -$1,428.27 |
| | | **Total Amount Processed** | **$86,632.67** |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective October 16, 2020, the Visa Business-to-Business (B2B) Virtual Payments product will be expanded to include prepaid and deferred debit products. Visa will define a new global interchange fee program including fee edits and fee descriptors. The following service fees will be assessed to the B2B Virtual Payments: Domestic Service Fee of 0.60%, International Service Fee of 1.55%, and Intraregional Service Fee of 1.00%. The Acquirer Processing Fee, International, Acquirer Fee, and International Service Assessment Fees will not be assessed to the B2B Virtual Payments.

Effective October 16, 2020, Discover will revise the U.S. Consumer E-Commerce Acquirer Interchange Program (AIP) requirement for the validation for the Transaction Amount Tolerance.

Effective October 1, 2020, Mastercard is revising the following chargeback reason codes and liability for Automate Fuel Dispenser transactions:

Reason Code 4837 - No Cardholder Authorization, Issuers can no longer initiate an Automated Fuel Dispenser (AFD) chargeback when the card is reported as lost, stolen, or never received, and the transaction took place at an EMV contactless and/or contact chip-enabled AFD terminal and identified with a CAT 2.

Reason Code 4871 - Chip Liability Shift, Issuers can initiate a chargeback on an AFD transaction when the cardholders EMV chip card, contactless-enabled card, or mobile payment device supports PIN, and the terminal does not have PIN capability.

Reason Code 4808 - Authorization Related Chargeback, Chargeback protection will be extended to included transactions identified with a CAT 1, which currently includes U.S. AFD merchants with transaction authorizations up to $150 for Mastercard Corporate Cards and $100 for all other Mastercard Cards.

Effective October 16, 2020, STAR will modify their exception processing rules to be consistent with all STAR Networks. The reason codes as follows:  2000 Authorization  3000 Processing Error  4000 Cardholder Dispute  5000 Cancellations and Returns  6000 Unauthorized/Fraud Dispute  6500 Counterfeit Chip Card Fraud

Merchant response timeframes will remain at 15 calendar days.

Effective November 2020, your account will be assessed a STAR Network Annual Fee in the amount of $16.00. This fee is assessed per participating location or website that accepts STAR transactions and covers an annual period beginning June 1 of each year. This fee will appear on your November month-end statement. Continuing your Merchant account with us or use of your Merchant account after the effective date will constitute your acceptance to these terms.

If you have any questions, please call the customer service number listed on your merchant processing statement.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 2 of 6 | |
| Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 09/01/20 | $4,957.14 | 0.00 | 0.00 | 0.00 | $4,957.14 |
| 09/02/20 | $2,402.96 | 0.00 | 0.00 | 0.00 | $2,402.96 |
| 09/03/20 | $3,254.80 | 0.00 | $1,490.30 | 0.00 | $4,745.10 |
| 09/05/20 | $8,556.38 | 0.00 | 0.00 | 0.00 | $8,556.38 |
| 09/06/20 | $2,986.61 | 0.00 | 0.00 | 0.00 | $2,986.61 |
| 09/08/20 | $5,398.48 | 0.00 | -$1,490.30 | 0.00 | $3,908.18 |
| 09/09/20 | $2,579.94 | 0.00 | 0.00 | 0.00 | $2,579.94 |
| 09/10/20 | $2,029.58 | 0.00 | 0.00 | 0.00 | $2,029.58 |
| 09/12/20 | $3,436.43 | 0.00 | 0.00 | 0.00 | $3,436.43 |
| 09/13/20 | $4,038.39 | 0.00 | 0.00 | 0.00 | $4,038.39 |
| 09/15/20 | $7,140.34 | 0.00 | 0.00 | 0.00 | $7,140.34 |
| 09/18/20 | $6,594.86 | 0.00 | 0.00 | 0.00 | $6,594.86 |
| 09/19/20 | $7,782.38 | 0.00 | 0.00 | 0.00 | $7,782.38 |
| 09/20/20 | $3,065.98 | 0.00 | 0.00 | 0.00 | $3,065.98 |
| 09/22/20 | $2,478.79 | 0.00 | 0.00 | 0.00 | $2,478.79 |
| 09/23/20 | $4,560.04 | 0.00 | 0.00 | 0.00 | $4,560.04 |
| 09/25/20 | $3,243.73 | 0.00 | 0.00 | 0.00 | $3,243.73 |
| 09/26/20 | $4,165.06 | 0.00 | 0.00 | 0.00 | $4,165.06 |
| 09/27/20 | $4,678.83 | 0.00 | 0.00 | 0.00 | $4,678.83 |
| 09/28/20 | $2,567.68 | 0.00 | 0.00 | 0.00 | $2,567.68 |
| 09/30/20 | $2,142.54 | 0.00 | 0.00 | 0.00 | $2,142.54 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$1,428.27 | -$1,428.27 |
| **Total** | **$88,060.94** | **0.00** | **0.00** | **-$1,428.27** | **$86,632.67** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $44.86 | 240 | $10,766.02 | 0 | 0.00 | 240 | $10,766.02 |
| VISA | $44.62 | 1,662 | $74,443.52 | 2 | -$200.00 | 1,664 | $74,243.52 |
| Discover | $44.30 | 17 | $753.11 | 0 | 0.00 | 17 | $753.11 |
| AMEX ACQ | $49.96 | 46 | $2,298.29 | 0 | 0.00 | 46 | $2,298.29 |
| **Total** | | **1,965** | **$88,260.94** | **2** | **-$200.00** | **1,967** | **$88,060.94** |

## SUMMARYBY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502010018 | 09/01/20 | $43.84 | 60 | $2,630.14 | 0 | 0.00 | 60 | $2,630.14 |
| 287502012350 | 09/01/20 | $47.49 | 49 | $2,327.00 | 0 | 0.00 | 49 | $2,327.00 |
| 287502022327 | 09/02/20 | $40.73 | 59 | $2,402.96 | 0 | 0.00 | 59 | $2,402.96 |
| 287502032342 | 09/03/20 | $44.59 | 73 | $3,254.80 | 0 | 0.00 | 73 | $3,254.80 |
| 287502050025 | 09/05/20 | $46.51 | 109 | $5,069.26 | 0 | 0.00 | 109 | $5,069.26 |
| 287502052352 | 09/05/20 | $43.59 | 80 | $3,487.12 | 0 | 0.00 | 80 | $3,487.12 |
| 287502062344 | 09/06/20 | $43.92 | 68 | $2,986.61 | 0 | 0.00 | 68 | $2,986.61 |
| 287502080017 | 09/08/20 | $48.08 | 83 | $3,990.44 | 0 | 0.00 | 83 | $3,990.44 |
| 287502082317 | 09/08/20 | $41.41 | 34 | $1,408.04 | 0 | 0.00 | 34 | $1,408.04 |
| 287502092346 | 09/09/20 | $45.26 | 57 | $2,579.94 | 0 | 0.00 | 57 | $2,579.94 |
| 287502102325 | 09/10/20 | $39.80 | 51 | $2,029.58 | 0 | 0.00 | 51 | $2,029.58 |
| 287502120011 | 09/12/20 | $40.43 | 85 | $3,436.43 | 0 | 0.00 | 85 | $3,436.43 |
| 287502130002 | 09/13/20 | $53.14 | 76 | $4,038.39 | 0 | 0.00 | 76 | $4,038.39 |
| 287502152358 | 09/15/20 | $45.25 | 46 | $2,081.47 | 0 | 0.00 | 46 | $2,081.47 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 | | Page 3 of 6 | |
| Customer Service | Website - | | | |
| | Phone - 1-800-204-6431 | | Statement Period | 09/01/20 - 09/30/20 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 287502152359 | 09/15/20 | $49.60 | 102 | $5,058.87 | 0 | 0.00 | 102 | $5,058.87 |
| 287502180012 | 09/18/20 | $47.79 | 137 | $6,694.86 | 1 | -$100.00 | 138 | $6,594.86 |
| 287502190031 | 09/19/20 | $52.56 | 86 | $4,520.44 | 0 | 0.00 | 86 | $4,520.44 |
| 287502192349 | 09/19/20 | $42.36 | 77 | $3,261.94 | 0 | 0.00 | 77 | $3,261.94 |
| 287502202317 | 09/20/20 | $44.43 | 69 | $3,065.98 | 0 | 0.00 | 69 | $3,065.98 |
| 287502220000 | 09/22/20 | $40.64 | 60 | $2,578.79 | 1 | -$100.00 | 61 | $2,478.79 |
| 287502230008 | 09/23/20 | $38.34 | 64 | $2,453.72 | 0 | 0.00 | 64 | $2,453.72 |
| 287502232359 | 09/23/20 | $42.99 | 49 | $2,106.32 | 0 | 0.00 | 49 | $2,106.32 |
| 287502250022 | 09/25/20 | $44.43 | 73 | $3,243.73 | 0 | 0.00 | 73 | $3,243.73 |
| 287502260034 | 09/26/20 | $41.24 | 101 | $4,165.06 | 0 | 0.00 | 101 | $4,165.06 |
| 287502270007 | 09/27/20 | $43.36 | 73 | $3,165.00 | 0 | 0.00 | 73 | $3,165.00 |
| 287502272035 | 09/27/20 | $43.25 | 35 | $1,513.83 | 0 | 0.00 | 35 | $1,513.83 |
| 287502282337 | 09/28/20 | $45.05 | 57 | $2,567.68 | 0 | 0.00 | 57 | $2,567.68 |
| 287502300000 | 09/30/20 | $41.20 | 52 | $2,142.54 | 0 | 0.00 | 52 | $2,142.54 |
| **Total** | | | **1,965** | **$88,260.94** | **2** | **-$200.00** | **1,967** | **$88,060.94** |

## CHARGEBACKS/REVERSALS  Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for this Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS  The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| 09/03/20 | ACH REJECTED AT BANK 09/03/20 | $1,490.30 |
| 09/08/20 | RESUBMITTED ACH | -$1,490.30 |
| **TOTAL** | | **0.00** |

## FEES  Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC PIF FINAL AUTH MIN        20 TRANSACTIONS AT    .040000 | Fees | -$0.80 |
| MC PIF DETAIL REPORT        152 TRANSACTIONS AT    .015000 | Fees | -$2.28 |
| MC-DOMESTIC MERIT I (DB) | Interchange charges | -$2.66 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $10766.02 | Interchange charges | -$14.00 |
| MC-HIGH VAL MERIT III BASE | Interchange charges | -$5.92 |
| MC-WORLDCARD MERIT III | Interchange charges | -$5.66 |
| MC-WORLD ELITE MERIT I | Interchange charges | -$1.88 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$19.08 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$1.69 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$39.27 |
| MC-BUS LEVEL 2 DATA RATE I | Interchange charges | -$2.29 |
| MC-ENHANCED KEY ENTERED | Interchange charges | -$3.19 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$19.15 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$0.48 |
| MC-COM DATA RATE I FLT NFUEL | Interchange charges | -$1.18 |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
| --- | --- |
| Customer Service | Website - |
| | Phone - 1-800-204-6431 |

| Page 4 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| Description | Category | Amount |
| --- | --- | --- |
| MC-KEY ENTERED PREPAID | Interchange charges | -$3.17 |
| MC-DOMESTIC MERIT III | Interchange charges | -$15.58 |
| MC-WORLD ELITE MERIT III | Interchange charges | -$15.87 |
| MC-BUS LEVEL 3 DATA RATE I | Interchange charges | -$2.64 |
| MC-CORP DATA RATE I (US) BUS | Interchange charges | -$1.20 |
| MC-REG INCENTIVE POS (DB) | Interchange charges | -$0.45 |
| MC-WORLD ELITE KEY-ENTERED | Interchange charges | -$1.14 |
| MC-KEY ENTERED (DB) | Interchange charges | -$4.07 |
| MASTERCARD DEBIT SALES DISC .0003 DISC RATE TIMES $7272.72 | Service charges | -$2.18 |
| MC LICENSE VOLUME FEE .0001 DISC RATE TIMES $10766.02 | Service charges | -$1.08 |
| MASTERCARD ACCESS FEE 240 TRANSACTIONS AT .003 | Service charges | -$0.72 |
| MASTERCARD SALES DISCOUNT .0003 DISC RATE TIMES $3493.3 | Service charges | -$1.05 |
| MC NETWORK ACCESS AUTH FEE 245 TRANSACTIONS AT .0195 | Fees | -$4.78 |
| MASTERCARD ECR AUTH FEE 247 TRANSACTIONS AT .03 | Fees | -$7.41 |
| **VISA** | | |
| VISA ASSESSMENT FEE CR .0014 TIMES $21323.38 | Interchange charges | -$29.85 |
| VI-CPS/REWARDS 1 | Interchange charges | -$128.67 |
| VI-US REGULATED NON-CPS (DB) | Interchange charges | -$14.31 |
| VI-CORPORATE CARD-CARD PRESENT | Interchange charges | -$3.85 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$14.87 |
| VI- US HNW CONSUMER RTL | Interchange charges | -$11.79 |
| VI-NON QUAL BUS CR | Interchange charges | -$9.90 |
| VI-CPS/RETAIL ALL OTHER (DB) | Interchange charges | -$103.94 |
| VISA ASSESSMENT FEE DB .0013 TIMES $53120.14 | Interchange charges | -$69.06 |
| VI-CPS/SMALL TICKET | Interchange charges | -$4.96 |
| VI-NON QUAL BUS DB | Interchange charges | -$1.53 |
| VI-BUSINESS CARD CP (DB) | Interchange charges | -$1.25 |
| VI-US BUS TR4 PRD 2 | Interchange charges | -$10.66 |
| VI-US REG NON CPS COMM (DB) | Interchange charges | -$0.26 |
| VI-US BUS TR2 PRD 2 | Interchange charges | -$4.21 |
| VI-EIRF NON CPS ALL OTHER (PP) | Interchange charges | -$8.30 |
| VI-CPS/RETAIL ALL OTHER | Interchange charges | -$23.15 |
| VI-US BUS TR3 PRD 2 | Interchange charges | -$15.56 |
| VI-SIGNATURE PREFERRED RETAIL | Interchange charges | -$214.00 |
| VI-CPS/RETAIL ALL OTHER (PP) | Interchange charges | -$49.20 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$4.18 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$0.90 |
| VI-US BUS TR1 PRD 2 | Interchange charges | -$10.63 |
| VI-NON QUAL CONSUMER CR | Interchange charges | -$27.25 |
| VI-US REGULATED (DB) | Interchange charges | -$182.40 |
| VI-EIRF NON CPS ALL OTHER (DB) | Interchange charges | -$23.24 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$4.55 |
| VISA SALES DISCOUNT .0003 DISC RATE TIMES $21323.38 | Service charges | -$6.40 |
| VISA ACCESS FEE .0269 DISC RATE TIMES $0 | Service charges | -$44.71 |
| VISA DEBIT SALES DISCOUNT .0003 DISC RATE TIMES $53120.14 | Service charges | -$15.94 |
| VISA MISUSE OF AUTH FEE 6 TRANSACTIONS AT .09 | Fees | -$0.54 |
| VI NTWK ACQ PROC FEE US CR 455 TRANSACTIONS AT .0195 | Fees | -$8.87 |
| VI NTWK ACQ PROC FEE US DB/PP 1242 TRANSACTIONS AT .0155 | Fees | -$19.25 |
| VISA ECR AUTH FEE 1710 TRANSACTIONS AT .03 | Fees | -$51.30 |
| **DISCOVER** | | |
| DSCVR COMML ELECT OTHER | Interchange charges | -$3.99 |
| DSCVR PSL RTL RW | Interchange charges | -$11.51 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $753.11 | Interchange charges | -$0.98 |
| DISCOVER SALES DISCOUNT .0003 DISC RATE TIMES $753.11 | Service charges | -$0.23 |
| DISCOVER DATA USAGE FEE 17 TRANSACTIONS AT .0195 | Service charges | -$0.33 |
| DISCOVER ECR AUTH FEE 17 TRANSACTIONS AT .03 | Fees | -$0.51 |
| NETWORK AUTHORIZATION FEE 17 TRANSACTIONS AT .0025 | Fees | -$0.04 |
| **AMERICAN EXPRESS** | | |
| AMEX ECR AUTH FEE 49 TRANSACTIONS AT .03 | Fees | -$1.47 |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 708200495883 |
| --- | --- |
| Customer Service | Website -<br>Phone - 1-800-204-6431 |

| Page 5 of 6 | |
| --- | --- |
| Statement Period | 09/01/20 - 09/30/20 |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### AMEX ACQ

| Description | Type | Amount |
| --- | --- | --- |
| AMEX ASSESSMENT FEE .0015 TIMES $2298.29 | Interchange charges | -$3.45 |
| AXP RESTAURANT BASE T3 | Interchange charges | -$7.29 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$42.94 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$2.43 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$7.28 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$0.68 |
| PROGRAM COST FEE - AX .0015 DISC RATE TIMES $2298.29 | Service charges | -$3.45 |

### Other

| Description | Type | Amount |
| --- | --- | --- |
| MC PROC INTEG FINAL AUTH     132 TRANS TOTALING     $5,303.62 | Fees | -$13.26 |
| AMEX SALES DISCOUNT .001 DISC RATE TIMES $2298.29 | Service charges | -$2.30 |
| MASTERCARD KILOBYTE TRANS FEE 112 KILOBYTES AT .0035 | Service charges | -$0.39 |
| VI BASE II SYSTEM FILE FEE 1664 TRANSACTIONS AT .0018 | Service charges | -$3.00 |
| VI BASE II CR VCHER FEE US CR 2 TRANSACTIONS AT .0195 | Service charges | -$0.04 |
| **TOTAL TRANSACTION FEES** | | **-$1,405.92** |

### ACCOUNT FEES

| Description | Type | Amount |
| --- | --- | --- |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| VISA NETWORK FEE CP 1B-04 | Fees | -$2.90 |
| MONTHLY STATEMENT FEE | Fees | -$5.00 |
| VI TRANSACTION INTEGRITY FEE 132 TRANSACTIONS AT .1 | Fees | -$13.20 |
| **TOTAL ACCOUNT FEES** | | **-$22.35** |

| **TOTAL** | **-$1,428.27** |
| --- | --- |

| **Total Interchange Charges** | **-$1,213.59** |
| --- | --- |
| **Total Service Charges** | **-$81.82** |
| **Total Fees** | **-$132.86** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$1,428.27** |

## INTERCHANGE
These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-WORLD ELITE KEY-ENTERED | $41.78 | 0% | 1 | 0% | 0.0250 | $0.100 | -$1.14 | |
| MC-WORLD ELITE MERIT III | $644.18 | 6% | 17 | 7% | 0.0220 | $0.100 | -$15.87 | |
| MC-CORP DATA RATE I (US) BUS | $41.33 | 0% | 1 | 0% | 0.0265 | $0.100 | -$1.20 | |
| MC-BUS LEVEL 2 DATA RATE I | $78.08 | 1% | 1 | 0% | 0.0280 | $0.100 | -$2.29 | |
| MC-WORLDCARD MERIT III | $286.00 | 3% | 6 | 3% | 0.0177 | $0.100 | -$5.66 | |
| MC-DOMESTIC MERIT III | $878.16 | 8% | 17 | 7% | 0.0158 | $0.100 | -$15.58 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $292.48 | 3% | 7 | 3% | 0.0005 | $0.220 | -$1.69 | |
| MC-REGULATED FRD ADJ COMM (DB) | $75.89 | 1% | 2 | 1% | 0.0005 | $0.220 | -$0.48 | |
| MC-REG INCENT FRF ADJ POS (DB) | $3,398.09 | 32% | 79 | 33% | 0.0005 | $0.220 | -$19.08 | |
| MC-REG INCENTIVE POS (DB) | $66.28 | 1% | 2 | 1% | 0.0005 | $0.210 | -$0.45 | |
| MC-BUS LEVEL 3 DATA RATE I | $85.65 | 1% | 2 | 1% | 0.0285 | $0.100 | -$2.64 | |
| MC-COM DATA RATE I FLT NFUEL | $36.45 | 0% | 2 | 1% | 0.0270 | $0.100 | -$1.18 | |
| MC-KEY ENTERED (DB) | $210.05 | 2% | 4 | 2% | 0.0165 | $0.150 | -$4.07 | |
| MC-DOMESTIC MERIT I (DB) | $143.22 | 1% | 2 | 1% | 0.0165 | $0.150 | -$2.66 | |
| MC-DOMESTIC MERIT III (DB) | $2,940.46 | 27% | 56 | 23% | 0.0105 | $0.150 | -$39.27 | |
| MC-HIGH VAL MERIT III BASE | $237.25 | 2% | 7 | 3% | 0.0220 | $0.100 | -$5.92 | |
| MC-ENHANCED KEY ENTERED | $146.51 | 1% | 2 | 1% | 0.0204 | $0.100 | -$3.19 | |
| MC-ENHANCED MERIT III BASE | $950.61 | 9% | 27 | 11% | 0.0173 | $0.100 | -$19.15 | |
| MC-KEY ENTERED PREPAID | $146.25 | 1% | 3 | 1% | 0.0176 | $0.200 | -$3.17 | |

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 708200495883 | Page 6 of 6 | |
| Customer Service | Website - | | |
| | Phone - 1-800-204-6431 | Statement Period | 09/01/20 - 09/30/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| MC-WORLD ELITE MERIT I | $67.30 | 1% | 2 | 1% | 0.0250 | $0.100 | -$1.88 | |
| **MASTERCARD TOTAL** | **$10,766.02** | | **240** | | | | | **-$146.57** |
| | | | | | | | | |
| **VISA** | | | | | | | | |
| VI-NON QUAL BUS DB | $48.50 | 0% | 1 | 0% | 0.0295 | $0.100 | -$1.53 | |
| VI-BUSINESS CARD CP (DB) | $61.80 | 0% | 2 | 0% | 0.0170 | $0.100 | -$1.25 | |
| VI-CPS SMALL TICKET (PP) | $43.95 | 0% | 4 | 0% | 0.0160 | $0.050 | -$0.90 | |
| VI-EIRF NON CPS ALL OTHER (PP) | $361.06 | 0% | 9 | 1% | 0.0180 | $0.200 | -$8.30 | |
| VI-CPS/RETAIL ALL OTHER (PP) | $3,338.85 | 4% | 72 | 4% | 0.0115 | $0.150 | -$49.20 | |
| VI-US REG NON CPS COMM (DB) | $74.43 | 0% | 1 | 0% | 0.0005 | $0.220 | -$0.26 | |
| VI-US REGULATED COMM (DB) | $1,170.49 | 2% | 18 | 1% | 0.0005 | $0.220 | -$4.55 | |
| VI-US REGULATED NON-CPS (DB) | $2,215.33 | 3% | 60 | 4% | 0.0005 | $0.220 | -$14.31 | |
| VI-US CPS/SMALL TCKT REG (DB) | $703.93 | 1% | 66 | 4% | 0.0005 | $0.220 | -$14.87 | |
| VI-US REGULATED (DB) | $34,347.16 | 46% | 751 | 45% | 0.0005 | $0.220 | -$182.40 | |
| VI-NON QUAL CONSUMER CR | $931.42 | 1% | 21 | 1% | 0.0270 | $0.100 | -$27.25 | |
| VI-NON QUAL BUS CR | $301.62 | 0% | 5 | 0% | 0.0295 | $0.200 | -$9.90 | |
| VI-US BUS TR4 PRD 2 | $402.41 | 1% | 6 | 0% | 0.0250 | $0.100 | -$10.66 | |
| VI- US HNW CONSUMER RTL | $508.98 | 1% | 11 | 1% | 0.0210 | $0.100 | -$11.79 | |
| VI-CPS/RETAIL ALL OTHER (DB) | $9,448.51 | 13% | 189 | 11% | 0.0080 | $0.150 | -$103.94 | |
| VI-EIRF NON CPS ALL OTHER (DB) | $1,088.06 | 1% | 21 | 1% | 0.0175 | $0.200 | -$23.24 | |
| VI-CPS SMALL TICKET (DB) | $218.07 | 0% | 20 | 1% | 0.0155 | $0.040 | -$4.18 | |
| VI-CPS/REWARDS 1 | $6,919.51 | 9% | 145 | 9% | 0.0165 | $0.100 | -$128.67 | |
| VI-CPS/RETAIL ALL OTHER | $1,321.34 | 2% | 32 | 2% | 0.0151 | $0.100 | -$23.15 | |
| VI-US BUS TR3 PRD 2 | $606.83 | 1% | 10 | 1% | 0.0240 | $0.100 | -$15.56 | |
| VI-US BUS TR2 PRD 2 | $165.74 | 0% | 4 | 0% | 0.0230 | $0.100 | -$4.21 | |
| VI-SIGNATURE PREFERRED RETAIL | $9,323.92 | 12% | 182 | 11% | 0.0210 | $0.100 | -$214.00 | |
| VI-CORPORATE CARD-CARD PRESENT | $150.06 | 0% | 1 | 0% | 0.0250 | $0.100 | -$3.85 | |
| VI-US BUS TR1 PRD 2 | $446.64 | 1% | 8 | 0% | 0.0220 | $0.100 | -$10.63 | |
| VI-CONS NON-PASS TRANS CREDIT | -$200.00 | 0% | 2 | 0% | 0.0000 | 0.000 | 0.00 | |
| VI-CPS/SMALL TICKET | $244.91 | 0% | 23 | 1% | 0.0165 | $0.040 | -$4.96 | |
| **VISA TOTAL** | **$74,243.52** | | **1,664** | | | | | **-$873.56** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR PSL RTL RW | $597.16 | 79% | 13 | 76% | 0.0171 | $0.100 | -$11.51 | |
| DSCVR COMML ELECT OTHER | $155.95 | 21% | 4 | 24% | 0.0230 | $0.100 | -$3.99 | |
| **DISCOVER TOTAL** | **$753.11** | | **17** | | | | | **-$15.50** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $318.00 | 14% | 14 | 30% | 0.0185 | $0.100 | -$7.28 | |
| AXP RESTAURANT BASE T2 | $1,609.53 | 70% | 27 | 59% | 0.0250 | $0.100 | -$42.94 | |
| AXP RESTAURANT NONSWIPE T2 | $83.30 | 4% | 1 | 2% | 0.0280 | $0.100 | -$2.43 | |
| AXP RESTAURANT BASE T3 | $252.21 | 11% | 1 | 2% | 0.0285 | $0.100 | -$7.29 | |
| AXP RESTAURANT BASE T0 | $35.25 | 2% | 3 | 7% | 0.0160 | $0.040 | -$0.68 | |
| **AMEX ACQ TOTAL** | **$2,298.29** | | **46** | | | | | **-$60.62** |
| **TOTAL** | **$88,060.94** | | **1,967** | | | | | **-$1,096.25** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| AUGUST | GROSS REPORTABLE SALES-TIN#########3323 | $94,076.33 |
| | **2020 YTD Gross Reportable Sales** | **$643,043.03** |

1500 Medical Center Ste 403, Murfreesboro, TN 37129

PACIFIC
HR PAYROLL PARTNERS

**FIGUEROA MOUNTAIN BREWING, LLC**
Payroll Allocation Report
Pay Dates from 07/01/2020 to 09/30/2020 – By Location By Department By Employee Name

| Sort-By Criteria | Pay Description | Hours / Units | Amount | Deduction Description | Amount |
|---|---|---|---|---|---|
| BUELLTON | | | | | |
| FINANCE | | | | | |
| DIETENHOFER JUDITH | HOLIDAY | 16.00 | 461.54 | FEDERAL INCOME TAX | 1,996.23 |
| | REGULAR PAY | 497.35 | 14,346.33 | FICA – MEDICARE | 214.71 |
| | Pay Total: | 513.35 | 14,807.87 | FICA – OASDI | 918.09 |
| | Pay Total: | 1,026.70 | 29,615.74 | CA INCOME TAX | 631.28 |
| | | | | CA DISABILITY | 148.08 |
| | | | | Deduction Total: | 3,908.39 |
| | | | | Deduction Total: | 7,816.78 |
| BUELLTON | | | | | |
| FINANCE | REIMB EXPENSE | 0.00 | 4,379.79 | FEDERAL INCOME TAX | 0.00 |
| DIETENHOFER JAIME | INTEREST | 0.00 | 42,692.28 | FICA – MEDICARE | 0.00 |
| | Pay Total: | 0.00 | 47,072.07 | FICA – OASDI | 0.00 |
| | Pay Total: | 0.00 | 94,144.14 | CA INCOME TAX | 0.00 |
| | | | | CA DISABILITY | 0.00 |
| | | | | Deduction Total: | 0.00 |
| | | | | Deduction Total: | 0.00 |

08 Oct 2020 – 13:15

Pacific Staff Management - Employee Pay Summary



Payroll / View / Employee Pay Summary                         Company: (174) FIGUEROA MOUNTAIN BREWING, LLC

**Employee Pay Summary**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | A04099 | ALMARAZ STEPHEN W | | | |
| Year | 2020 | | | | |
| Select Period: | Year-to-Date | | | | |
| - OR - Enter a Pay Date Range | ☐ | Start Date | 07/01/2020 | End Date | 09/30/2020 |

| | | | |
|---|---|---|---|
| Expense Reimbursements | 7135.92 | plus Earned Income Credit | 0.00 |
| Fringe Benefits | 0.00 | less Social Security Taxes | 1035.83 |
| Reported Tips | 0.00 | less Medicare Taxes | 906.26 |
| Allocated Tips | 0.00 | less State Income Taxes | 5439.96 |
| plus Gross Earnings | 62500.92 | less State DI/UI Taxes | 19.16 |
| less Payroll Deductions | 0.00 | less Other State/Local Taxes | 0.00 |
| less Federal Income Taxes | 11067.96 | equals Net Earnings | 44031.75 |
| Hours Paid | 520.02 | Date Last Paid | 10-08-2020 |
| Hours Worked | 496.02 | Retirement Match | 0.00 |
| Days Worked | 80.00 | | |
| Weeks Worked | 13.02 | | |

**Summary by Pay Code**

| Pay Code | Description | Hours/Units Paid | Hours Worked | Pay Amount |
|---|---|---|---|---|
| REG | REGULAR PAY | 496.02 | 496.02 | 59616.33 |
| EXPS | REIMB EXPENSE | 3.00 | 0.00 | 7135.92 |
| HOLS | HOLIDAY | 16.00 | 0.00 | 1923.06 |
| VAC | VACATION | 8.00 | 0.00 | 961.53 |
| Total | | 523.02 | 496.02 | 69636.84 |

**Summary by Deduction Code**

| Deduction Code | Description | Deduction Amount |
|---|---|---|
| Total | | |

**Summary by Tax Deduction Code**

| Tax Deduction Code | Description | Tax Withheld |
|---|---|---|
| 00-10 | FEDERAL INCOME TAX | 11067.96 |
| 00-11 | FICA - MEDICARE | 906.26 |
| 00-12 | FICA - OASDI | 1035.83 |
| 05-20 | CA INCOME TAX | 5439.96 |
| 05-21 | CA DISABILITY | 19.16 |
| Total | | 18469.17 |

**Summary by Benefits Code**

| Benefit Code | Benefit Amount |
|---|---|
| FIGDENTAL | 310.20 |
| FIGLIFE | 8.28 |
| FIGPPO | 4057.50 |
| FIGVISION | 59.88 |
| Total | 4435.86 |

| Cancel | Close |
|---|---|

Pacific Staff Management - Employee Pay Summary

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Craft Beer Guild of L.A.
13211 E. 166th St.
Cerritos, CA  90703 USA

| | |
|---|---|
| **INVOICE #** | 8211 |
| **DATE** | 09/30/2020 |
| **DUE DATE** | 10/30/2020 |
| **TERMS** | Net 30 |

**PO NUMBER**
FECLA093020

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Davy Brown Ale 1/2bbl | 2 | 104.00 | 208.00 |
| Hoppy Poppy 12oz 4/6 CANS | 15 | 18.65 | 279.75 |
| Hoppy Poppy IPA 1/6bbl | 6 | 52.00 | 312.00 |
| Santa Barbara Citrus Blonde 1/6BBL | 1 | 51.00 | 51.00 |
| Danish Red Lager 1/6bbl | 1 | 52.00 | 52.00 |
| Paradise Rd. Pilsner 1/6bbl | 1 | 50.00 | 50.00 |
| Figtoberfest 1/6bbl | 4 | 54.05 | 216.20 |
| Pallet Deposit | 1 | 0.00 | 0.00 |
| Keg Deposit | 2 | 0.00 | 0.00 |
| Keg Deposit | 13 | 0.00 | 0.00 |

BALANCE DUE                    **$1,168.95**

**Figueroa Mountain Brewing, LLC**
45 Industrial Way
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Chihuahua Brewing Company
660 New Port Center Drive Ste.
#200
Newport Beach, CA  92660

| | |
|---|---|
| **INVOICE #** | 8221 |
| **DATE** | 10/02/2020 |
| **DUE DATE** | 11/01/2020 |
| **TERMS** | Net 30 |

**PO NUMBER**
CHIHTRUCK100220

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Packaging Fee - Suprema Guava 1/2BBL | 61.99 | 6.00 | 371.94 |
| Packaging Fee - Rico 15pk 19.2oz Can | 658 | 6.00 | 3,948.00 |
| Packaging Fee - Rico Loco 1/2BBL | 440.83 | 6.00 | 2,644.98 |
| FET Taxes | 84.23 | 3.50 | 294.81 |
| Chihuahua CA BOE Tax per BBL | 84.23 | 6.20 | 522.23 |
| Pallet Deposit | 17 | 7.00 | 119.00 |

P.O. # 10287+10218                        BALANCE DUE                   **$7,900.96**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
FMB Los Olivos Taproom
FMB Los Olivos Taproom
2363 Alamo Pintado Ave
Los Olivos, CA  93441 USA

| | |
|---|---|
| **INVOICE #** | LO100120 |
| **DATE** | 10/01/2020 |
| **DUE DATE** | 10/31/2020 |
| **TERMS** | Net 30 |

**PO NUMBER**
LO100120

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Danish Red Lager 1/6bbl | 3 | 56.50 | 169.50 |
| Davy Brown Ale 1/6bbl | 1 | 53.50 | 53.50 |
| Davy Brown Ale 12oz-4/6pack | 2 | 21.00 | 42.00 |
| Hoppy Poppy IPA 1/6bbl | 5 | 53.50 | 267.50 |
| Hoppy Poppy 12oz 4/6 CANS | 1 | 19.50 | 19.50 |
| Lizards Mouth IIPA 1/6bbl | 2 | 68.50 | 137.00 |
| Mountain Light Lager 1/6bbl | 6 | 55.60 | 333.60 |
| Mountain Light Lager 12oz 4/6 CANS | 1 | 17.50 | 17.50 |
| Paradise Rd. Pilsner 1/6bbl | 2 | 56.50 | 113.00 |
| Point Conception IPA 1/6BBL | 8 | 59.00 | 472.00 |
| Point Conception 12oz 4/6pack CAN | 2 | 19.50 | 39.00 |
| Schraderbrau Marzen 12/22oz Bottle Case | 20 | 41.30 | 826.00 |
| Vitamin H-Hazy IPA 1/2BBL | 1 | 141.80 | 141.80 |

BALANCE DUE             **$2,631.90**

**Figueroa Mountain Brewing, LLC**
Anacapa
Santa Barbara, CA US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
FMB Santa Barbara Taproom
FMB Santa Barbara Taproom
137 Anacapa Street
Santa Barbara, CA 93101
USA

| | |
|---|---|
| **INVOICE #** | SB092920 |
| **DATE** | 09/29/2020 |
| **DUE DATE** | 10/06/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
SB092920

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| 101 Blonde 1/6bbl | 2 | 53.50 | 107.00 |
| Hoppy Poppy IPA 1/2bbl | 1 | 113.50 | 113.50 |
| Lizards Mouth IIPA 1/6bbl | 6 | 68.50 | 411.00 |
| Lizards Mouth 12oz 4/6 CANS | 3 | 27.00 | 81.00 |
| Mountain Light Lager 1/6bbl | 1 | 55.60 | 55.60 |
| Mountain Light Lager 12oz 4/6 CANS | 1 | 17.50 | 17.50 |
| Paradise Rd. Pilsner 1/6bbl | 2 | 56.50 | 113.00 |
| Point Conception IPA 1/6BBL | 6 | 59.00 | 354.00 |
| Point Conception 12oz 4/6pack CAN | 2 | 19.50 | 39.00 |
| Zero To Sexy 1/6bbl | 2 | 63.00 | 126.00 |

BALANCE DUE          **$1,417.60**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
FMB Santa Maria Taproom
FMB Santa Maria Taproom
560 Betteravia Rd
Santa Maria  93454

**INVOICE #** SM092820
**DATE** 09/28/2020
**DUE DATE** 10/05/2020
**TERMS** NET 7

**PO NUMBER**
SM092820

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| 101 Blonde 1/6bbl | 2 | 53.50 | 107.00 |
| Danish Red Lager 12oz-4/6pack | 1 | 22.50 | 22.50 |
| Davy Brown Ale 12oz-4/6pack | 1 | 21.00 | 21.00 |
| Hoppy Poppy IPA 1/2bbl | 1 | 113.50 | 113.50 |
| Hoppy Poppy IPA 12oz-4/6pack | 1 | 21.00 | 21.00 |
| Hoppy Poppy 12oz 4/6 CANS | 1 | 19.50 | 19.50 |
| Lizards Mouth IPA 1/2BBL | 1 | 144.80 | 144.80 |
| Lizards Mouth 12oz 4/6 CANS | 2 | 27.00 | 54.00 |
| Point Conception IPA 1/6BBL | 3 | 59.00 | 177.00 |
| Point Conception 12oz 4/6pack CAN | 3 | 19.50 | 58.50 |
| Santa Barbara Citrus Blonde 1/6BBL | 2 | 53.50 | 107.00 |
| Vitamin H-Hazy IPA 1/2BBL | 1 | 141.80 | 141.80 |
| Hikers High 1/6BBL | 1 | 70.30 | 70.30 |

BALANCE DUE            **$1,057.90**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Pacific Beverage Company
5305 Ekwill Street
Santa Barbara, CA  93111
USA

**INVOICE #** 8212
**DATE** 10/01/2020
**DUE DATE** 10/08/2020
**TERMS** NET 7

**PO NUMBER**
HM100120SM

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Davy Brown Ale 1/2bbl | 1 | 113.50 | 113.50 |
| Davy Brown Ale 1/6bbl | 2 | 53.50 | 107.00 |
| Hoppy Poppy IPA 12oz-4/6pack | 60 | 21.00 | 1,260.00 |
| Hoppy Poppy IPA 12oz-24pack | 180 | 19.00 | 3,420.00 |
| Hoppy Poppy IPA 1/2bbl | 8 | 113.50 | 908.00 |
| Hoppy Poppy IPA 1/6bbl | 14 | 53.50 | 749.00 |
| Lizards Mouth 12oz 4/6 CANS | 100 | 27.00 | 2,700.00 |
| Lizards Mouth IPA 1/2BBL | 3 | 144.80 | 434.40 |
| Lizards Mouth IIPA 1/6bbl | 5 | 68.50 | 342.50 |
| Point Conception 12oz 4/6pack CAN | 100 | 19.50 | 1,950.00 |
| Point Conception IPA 1/2BBL | 5 | 125.00 | 625.00 |
| Point Conception IPA 1/6BBL | 4 | 59.00 | 236.00 |
| Santa Barbara Citrus Blonde 1/2BBL | 8 | 113.50 | 908.00 |
| Santa Barbara Citrus Blonde 1/6BBL | 6 | 53.50 | 321.00 |
| Danish Red Lager 12oz-4/6pack | 60 | 22.50 | 1,350.00 |
| Danish Red Lager 1/2bbl | 2 | 117.30 | 234.60 |
| Danish Red Lager 1/6bbl | 6 | 56.50 | 339.00 |
| Paradise Rd. Pilsner 1/6bbl | 4 | 56.50 | 226.00 |
| Keg Deposit | 27 | 0.00 | 0.00 |
| Keg Deposit | 41 | 0.00 | 0.00 |
| Freight Credit 1/2bbl | 27 | -1.75 | -47.25 |
| Freight Credit 1/6bbl | 41 | -0.62 | -25.42 |
| Freight Credit 12/22oz | 0 | -0.31 | 0.00 |
| Freight Credit 24/12oz | 500 | -0.35 | -175.00 |
| Pallet Deposit | 13 | 7.00 | 91.00 |

BALANCE DUE                              **$16,067.33**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Pacific Beverage Company
5305 Ekwill Street
Santa Barbara, CA  93111
USA

**INVOICE #** 8213
**DATE** 10/01/2020
**DUE DATE** 10/08/2020
**TERMS** NET 7

**PO NUMBER**
HM100120SX

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Davy Brown Ale 1/2bbl | 2 | 113.50 | 227.00 |
| Davy Brown Ale 1/6bbl | 4 | 53.50 | 214.00 |
| Hoppy Poppy IPA 12oz-4/6pack | 120 | 21.00 | 2,520.00 |
| Hoppy Poppy IPA 12oz-24pack | 240 | 19.00 | 4,560.00 |
| Hoppy Poppy 12oz 4/6 CANS | 200 | 19.50 | 3,900.00 |
| Hoppy Poppy IPA 1/2bbl | 16 | 113.50 | 1,816.00 |
| Hoppy Poppy IPA 1/6bbl | 20 | 53.50 | 1,070.00 |
| Lizards Mouth IPA 1/2BBL | 4 | 144.80 | 579.20 |
| Lizards Mouth IIPA 1/6bbl | 8 | 68.50 | 548.00 |
| Point Conception 12oz 4/6pack CAN | 200 | 19.50 | 3,900.00 |
| Point Conception IPA 1/2BBL | 8 | 125.00 | 1,000.00 |
| Point Conception IPA 1/6BBL | 6 | 59.00 | 354.00 |
| Santa Barbara Citrus Blonde 1/2BBL | 4 | 113.50 | 454.00 |
| Santa Barbara Citrus Blonde 1/6BBL | 4 | 53.50 | 214.00 |
| Private Label - Brown Ale 1/2BBL | 2 | 97.00 | 194.00 |
| Danish Red Lager 12oz-4/6pack | 120 | 22.50 | 2,700.00 |
| Danish Red Lager 1/2bbl | 4 | 117.30 | 469.20 |
| Danish Red Lager 1/6bbl | 3 | 56.50 | 169.50 |
| Paradise Rd. Pilsner 1/6bbl | 6 | 56.50 | 339.00 |
| Figtoberfest 1/6bbl | 2 | 56.50 | 113.00 |
| Keg Deposit | 42 | 0.00 | 0.00 |
| Keg Deposit | 51 | 0.00 | 0.00 |
| Freight Credit 1/2bbl | 42 | -1.75 | -73.50 |
| Freight Credit 1/6bbl | 51 | -0.62 | -31.62 |
| Freight Credit 12/22oz | 0 | -0.31 | 0.00 |

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Freight Credit 24/12oz | 880 | -0.35 | -308.00 |
| Pallet Deposit | 20 | 7.00 | 140.00 |

BALANCE DUE       **$25,067.78**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Pacific Beverage Company
5305 Ekwill Street
Santa Barbara, CA  93111
USA

**INVOICE #** 8216
**DATE** 10/01/2020
**DUE DATE** 10/08/2020
**TERMS** NET 7

**PO NUMBER**
HM100120SXB

| ITEM | QTY | RATE | AMOUNT |
|------|-----|------|--------|
| Private Label - Blonde 1/2bbl | 5 | 93.00 | 465.00 |
| 101 Blonde 1/2BBL | 6 | 103.00 | 618.00 |
| Keg Deposit | 11 | 0.00 | 0.00 |
| Pallet Deposit | 1 | 7.00 | 7.00 |

BALANCE DUE      **$1,090.00**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com

# INVOICE

**BILL TO**
Pacific Beverage Company
5305 Ekwill Street
Santa Barbara, CA  93111
USA

| | |
|---|---|
| **INVOICE #** | 8217 |
| **DATE** | 10/01/2020 |
| **DUE DATE** | 10/08/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
HM100120SMB

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Private Label - Blonde 1/2bbl | 6 | 93.00 | 558.00 |
| 101 Blonde 1/2BBL | 7 | 103.00 | 721.00 |
| Keg Deposit | 13 | 0.00 | 0.00 |
| Pallet Deposit | 2 | 7.00 | 14.00 |

BALANCE DUE        **$1,293.00**

**Figueroa Mountain Brewing, LLC**
45 Industrial Way
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com

# INVOICE

**BILL TO**
Figueroa Mountain Brewing
Co. #2-AG
1462 E. Grand Ave.
Arroyo Grande, CA  93420
USA

| | |
|---|---|
| **INVOICE #** | AG100120 |
| **DATE** | 10/01/2020 |
| **DUE DATE** | 10/08/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
AG100120

| ITEM | QTY | RATE | AMOUNT |
|------|-----|------|--------|
| Hoppy Poppy 12oz 4/6 CANS | 2 | 19.50 | 39.00 |
| Lizards Mouth 12oz 4/6 CANS | 2 | 27.00 | 54.00 |
| Mountain Light Lager 1/2bbl | 1 | 95.50 | 95.50 |
| Mountain Light Lager 12oz 4/6 CANS | 2 | 17.50 | 35.00 |
| Point Conception 12oz 4/6pack CAN | 2 | 19.50 | 39.00 |
| Vitamin H-Hazy IPA 1/2BBL | 2 | 141.80 | 283.60 |
| Schraderbrau Marzen 12/22oz Bottle Case | 11 | 41.30 | 454.30 |

BALANCE DUE          **$1,000.40**

**Figueroa Mountain Brewing, LLC**
45 Industrial Way
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
FMB Buellton Taproom
Buellton Tap Room
45 Industrial Way
Buellton, CA 93427

| | |
|---|---|
| **INVOICE #** | BU092820 |
| **DATE** | 09/28/2020 |
| **DUE DATE** | 10/05/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
BU092820

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| 101 Blonde 1/6bbl | 3 | 53.50 | 160.50 |
| Danish Red Lager 1/2bbl | 1 | 117.30 | 117.30 |
| Danish Red Lager 12oz-4/6pack | 2 | 22.50 | 45.00 |
| Hoppy Poppy IPA 1/2bbl | 1 | 113.50 | 113.50 |
| Mountain Light Lager 1/6bbl | 2 | 55.60 | 111.20 |
| Mountain Light Lager 12oz 4/6 CANS | 2 | 17.50 | 35.00 |
| Paradise Rd. Pilsner 1/6bbl | 2 | 56.50 | 113.00 |
| Point Conception IPA 1/6BBL | 5 | 59.00 | 295.00 |
| Point Conception 12oz 4/6pack CAN | 2 | 19.50 | 39.00 |
| Santa Barbara Citrus Blonde 1/6BBL | 4 | 53.50 | 214.00 |
| MIcroburst - 1/6 BBL - SB | 2 | 70.30 | 140.60 |
| Schwarzbier 1/6bbl - AG | 3 | 70.30 | 210.90 |
| Schraderbrau Marzen 1/6 BBL | 2 | 63.00 | 126.00 |
| Schraderbrau Marzen 12/22oz Bottle Case | 2 | 41.30 | 82.60 |
| Zero To Sexy 1/6bbl | 2 | 63.00 | 126.00 |

BALANCE DUE                 **$1,929.60**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com

# INVOICE

**BILL TO**
Figueroa Mountain Brewing
Co. #3-WLV

| | |
|---|---|
| **INVOICE #** | WLV093020 |
| **DATE** | 09/30/2020 |
| **DUE DATE** | 10/07/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
WLV093020

| ITEM | QTY | RATE | AMOUNT |
|---|---|---|---|
| Danish Red Lager 12oz-4/6pack | 4 | 22.50 | 90.00 |
| Lizards Mouth IPA 1/2BBL | 2 | 144.80 | 289.60 |
| Lizards Mouth IIPA 1/6bbl | 2 | 68.50 | 137.00 |
| Lizards Mouth 12oz 4/6 CANS | 6 | 27.00 | 162.00 |
| Point Conception IPA 1/2BBL | 1 | 125.00 | 125.00 |
| Point Conception IPA 1/6BBL | 2 | 59.00 | 118.00 |
| Point Conception 12oz 4/6pack CAN | 5 | 19.50 | 97.50 |
| Santa Barbara Citrus Blonde 1/2BBL | 1 | 113.50 | 113.50 |
| Santa Barbara Citrus Blonde 1/6BBL | 1 | 53.50 | 53.50 |
| Schraderbrau Marzen 12/22oz Bottle Case | 6 | 41.30 | 247.80 |
| Zero To Sexy 1/6bbl | 3 | 63.00 | 189.00 |
| Figtoberfest 1/6bbl | 4 | 56.50 | 226.00 |

BALANCE DUE                    **$1,848.90**

**Figueroa Mountain Brewing, LLC**
45 INDUSTRIAL WAY
Buellton, CA  93427 US
ar@figmtnbrew.com
www.figmtnbrew.com



# INVOICE

**BILL TO**
Figueroa Mountain Brewing
Co. #3-WLV

| | |
|---|---|
| **INVOICE #** | WLV093020MERCH |
| **DATE** | 09/30/2020 |
| **DUE DATE** | 10/07/2020 |
| **TERMS** | NET 7 |

**PO NUMBER**
WLV093020MERCH

| ITEM | QTY | RATE | AMOUNT |
|------|-----|------|--------|
| **Crowler - Can 32oz** | 100 | 0.43 | 43.00 |

| | |
|---|---|
| BALANCE DUE | **$43.00** |

**Montecito**
**Bank & Trust**®

*Statement Ending 07/31/2020*

**MB&T Service Center**
**6950 Hollister Ave Suite 102**
**Goleta, CA 93117**

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Figueroa Mountain Brewing LLC*                    *Page 1 of 4*
*Account Number:XXXXXXXX3172*

### How can we help you?

| | | |
|---|---|---|
| Phone | (800) 348-0146 | |
| Mail | P.O. Box 2460 Santa Barbara, CA 93120-2460 | |
| Online | https://montecito.bank | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | XXXXXXXX3172 | $14,085.58 |

## Basic Business Checking-XXXXXXXX3172

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | **Beginning Balance** | **$14,641.19** |
| | 73 Credit(s) This Period | $12,456.24 |
| | 5 Debit(s) This Period | $13,011.85 |
| 07/31/2020 | **Ending Balance** | **$14,085.58** |
| | Service Charges | $8.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/02/2020 | DEPOSIT | $4,143.78 |
| 07/30/2020 | DEPOSIT | $77.41 |
| 07/30/2020 | DEPOSIT | $143.00 |
| 07/30/2020 | DEPOSIT | $362.00 |
| 07/30/2020 | DEPOSIT | $855.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Square Inc 0701 STORE L210540960297 | $36.95 |
| 07/01/2020 | Square Inc 200701P2 L205540215380 | $72.88 |
| 07/01/2020 | Square Inc 0701 AG L209540792480 | $73.33 |
| 07/02/2020 | Square Inc 200702P2 L205540525338 | $26.38 |
| 07/02/2020 | Square Inc 0702 AG L209541065798 | $43.70 |
| 07/02/2020 | Square Inc 0702 STORE L210541274983 | $329.08 |
| 07/03/2020 | Square Inc 0703 AG L209541456637 | $22.62 |
| 07/03/2020 | Square Inc 0703 WV L208541367225 | $22.89 |
| 07/03/2020 | Square Inc 0703 STORE L210541678065 | $74.31 |
| 07/06/2020 | Square Inc 0706 AG L209541984355 | $3.99 |
| 07/06/2020 | Square Inc 200706P2 L205541456397 | $28.03 |
| 07/06/2020 | Square Inc 0706 AG L209541984356 | $51.45 |
| 07/06/2020 | Square Inc 0706 WV L208541961231 | $82.73 |
| 07/06/2020 | Square Inc 200706P2 L205541456398 | $124.64 |
| 07/06/2020 | Square Inc 0706 STORE L210542127629 | $162.98 |
| 07/06/2020 | Square Inc 0706 STORE L210542127630 | $237.70 |
| 07/07/2020 | Square Inc 0707 STORE L210542361433 | $22.72 |



Case 9:20-bk-11208-MB    Doc 64    Filed 10/12/20    Entered 10/12/20 15:55:21    Desc
Main Document        Page 132 of 290



**Important Information Regarding Your Ready Cash Reserve Account and Other Open-End (Not Home Secured) Lines of Credit**

We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance", we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

**Please Examine this Statement and Any Enclosed Items At Once. If No Error is Reported Within 30 days, This Statement Will Be Considered Correct. All Items Credited Subject to Final Payment.**

CHECKING ACCOUNT

*How to balance your checkbook:*

1. Subtract the monthly service charge and any other charges not previously deducted from your checkbook balance.
2. Add to your checkbook balance each Line of Credit Deposit, Automatic Deposit and any interest paid.
3. List and total the amount of all deposits entered in your checkbook that are not shown on the statement provided for "Deposits Not Credited".
4. Compare and check off each paid check against your checkbook record. List and total all checks you have not checked off in the space provided for "Checks Outstanding".
5. Perform the indicated steps in the "Statement Reconciliation" section.

*If your checkbook and bank statement do not balance:*

- Review last month's reconcilement to make sure any differences were corrected.
- Check additions and subtractions in your checkbook.
  Compare the amount of each check and deposit with the amount recorded in your checkbook and on this statement.
- Make sure all outstanding checks have been recorded under "Checks Outstanding".
- Make sure that each paid check listed on your statement has been recorded in your checkbook
- Make sure that all electronic funds transfer transactions (if any) are listed.

| Deposits Not Credited | | Checks Outstanding | |
|---|---|---|---|
| Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total | $ | Total | $ |

| Statement Reconciliation | |
|---|---|
| Statement Ending Balance | $ |
| *Add:* | |
| Deposits Not Credited | +$ |
| Sub Total | $ |
| *Subtract:* | |
| Checks Outstanding | $ |
| *Total:* | |
| Should Agree With Your Checkbook Balance | $ |



## Basic Business Checking-XXXXXXXX3172 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/08/2020 | Square Inc 0708 WV L208542422014 | $19.50 |
| 07/08/2020 | Square Inc 200708P2 L205541927745 | $23.20 |
| 07/08/2020 | Square Inc 0708 STORE L210542611077 | $46.08 |
| 07/09/2020 | Square Inc 0709 STORE L210542934623 | $44.92 |
| 07/09/2020 | Square Inc 0709 WV L208542689244 | $58.51 |
| 07/09/2020 | Square Inc 200709P2 L205542250722 | $102.32 |
| 07/13/2020 | Square Inc 0713 AG L209543640189 | $45.39 |
| 07/13/2020 | Square Inc 200713P2 L205543111430 | $46.13 |
| 07/13/2020 | Square Inc 0713 STORE L210543854127 | $65.61 |
| 07/13/2020 | Square Inc 0713 AG L209543640190 | $93.73 |
| 07/13/2020 | Square Inc 0713 STORE L210543854128 | $250.42 |
| 07/13/2020 | Square Inc 200713P2 L205543111431 | $281.18 |
| 07/14/2020 | Square Inc 200714P2 L205543415171 | $15.51 |
| 07/15/2020 | Square Inc 200715P2 L205543668670 | $2.02 |
| 07/15/2020 | Square Inc 0715 STORE L210544405988 | $8.01 |
| 07/16/2020 | Square Inc 200716P2 L205543985937 | $23.20 |
| 07/16/2020 | Square Inc 0716 AG L209544513489 | $43.02 |
| 07/16/2020 | Square Inc 0716 STORE L210544729027 | $90.63 |
| 07/17/2020 | Square Inc 0717 STORE L210545121479 | $53.76 |
| 07/17/2020 | Square Inc 0717 AG L209544852728 | $94.15 |
| 07/20/2020 | Square Inc 0720 STORE L210545640727 | $58.19 |
| 07/20/2020 | Square Inc 0720 AG L209545522774 | $68.15 |
| 07/20/2020 | Square Inc 0720 WV L208545492639 | $75.02 |
| 07/20/2020 | Square Inc 0720 AG L209545522775 | $80.13 |
| 07/20/2020 | Square Inc 0720 WV L208545492638 | $84.82 |
| 07/20/2020 | Square Inc 0720 STORE L210545640728 | $225.88 |
| 07/20/2020 | Square Inc 200720P2 L205544895166 | $227.88 |
| 07/20/2020 | Square Inc 200720P2 L205544895165 | $230.56 |
| 07/22/2020 | Square Inc 0722 STORE L210546203672 | $115.62 |
| 07/23/2020 | Square Inc 0723 WV L208546348251 | $22.89 |
| 07/23/2020 | Square Inc 200723P2 L205545780823 | $22.93 |
| 07/24/2020 | Square Inc 0724 AG L209546696572 | $22.66 |
| 07/24/2020 | Square Inc 0724 STORE L210546907294 | $58.08 |
| 07/27/2020 | Square Inc 0727 AG L209547358796 | $24.97 |
| 07/27/2020 | Square Inc 0727 WV L208547311614 | $26.01 |
| 07/27/2020 | Square Inc 200727P2 L205546692403 | $119.71 |
| 07/27/2020 | Square Inc 0727 WV L208547311615 | $151.18 |
| 07/27/2020 | Square Inc 0727 STORE L210547435674 | $172.66 |
| 07/27/2020 | Square Inc 200727P2 L205546692404 | $511.77 |
| 07/27/2020 | Square Inc 0727 STORE L210547435675 | $531.61 |
| 07/28/2020 | Square Inc 0728 STORE L210547749939 | $57.41 |
| 07/28/2020 | Square Inc 200728P2 L205547004851 | $69.98 |
| 07/28/2020 | Square Inc 0728 AG L209547541690 | $88.59 |
| 07/29/2020 | Square Inc 0729 STORE L210548009812 | $77.98 |
| 07/29/2020 | Square Inc 0729 AG L209547843081 | $148.42 |
| 07/30/2020 | Square Inc 0730 AG L209548131896 | $63.26 |
| 07/30/2020 | Square Inc 0730 STORE L210548332253 | $173.60 |
| 07/30/2020 | Square Inc 200730P2 L205547581465 | $177.10 |
| 07/31/2020 | Square Inc 200731P2 L205547925477 | $52.33 |
| 07/31/2020 | Square Inc 0731 STORE L210548672721 | $144.42 |
| 07/31/2020 | Square Inc 0731 WV L208548497225 | $167.57 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/07/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 82523376 831421 | $70.00 |
| 07/27/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 07881940 207597 | $70.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/31/2020 | SERVICE CHARGE | $8.00 |

Case 9:20-bk-11208-MB    Doc 64    Filed 10/12/20    Entered 10/12/20 15:55:21    Desc
Main Document     Page 134 of 290

## Basic Business Checking-XXXXXXXX3172 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 9090 | 07/01/2020 | $5,452.45 | 9090 | 07/20/2020 | $7,411.40 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2020 | $9,371.90 | 07/13/2020 | $15,755.89 | 07/23/2020 | $9,886.86 |
| 07/02/2020 | $13,914.84 | 07/14/2020 | $15,771.40 | 07/24/2020 | $9,967.60 |
| 07/03/2020 | $14,034.66 | 07/15/2020 | $15,781.43 | 07/27/2020 | $11,435.51 |
| 07/06/2020 | $14,726.18 | 07/16/2020 | $15,938.28 | 07/28/2020 | $11,651.49 |
| 07/07/2020 | $14,678.90 | 07/17/2020 | $16,086.19 | 07/29/2020 | $11,877.89 |
| 07/08/2020 | $14,767.68 | 07/20/2020 | $9,725.42 | 07/30/2020 | $13,729.26 |
| 07/09/2020 | $14,973.43 | 07/22/2020 | $9,841.04 | 07/31/2020 | $14,085.58 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |

**Bank & Trust** ®

**MB&T Service Center**
**6950 Hollister Ave Suite 102**
**Goleta, CA 93117**

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Figueroa Mountain Brewing LLC*                                    *Page 1 of 4*
*Account Number:XXXXXXXX3172*

| How can we help you? | | |
|---|---|---|
| Phone | (800) 348-0146 | |
| Mail | P.O. Box 2460 Santa Barbara, CA 93120-2460 | |
| Online | https://montecito.bank | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | XXXXXXXX3172 | $13,180.49 |

## Basic Business Checking-XXXXXXXX3172

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2020 | **Beginning Balance** | **$14,085.58** |
| | 76 Credit(s) This Period | $24,196.42 |
| | 7 Debit(s) This Period | $25,101.51 |
| 08/31/2020 | **Ending Balance** | **$13,180.49** |
| | Service Charges | $8.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/14/2020 | DEPOSIT | $15,865.10 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/03/2020 | Square Inc 0803 WV L208549030567 | $38.19 |
| 08/03/2020 | Square Inc 0803 AG L209549056332 | $100.44 |
| 08/03/2020 | Square Inc 0803 AG L209549056333 | $122.76 |
| 08/03/2020 | Square Inc 0803 WV L208549030568 | $135.33 |
| 08/03/2020 | Square Inc 200803P2 L205548624893 | $165.14 |
| 08/03/2020 | Square Inc 0803 STORE L210549261393 | $178.43 |
| 08/03/2020 | Square Inc 0803 STORE L210549261394 | $691.22 |
| 08/04/2020 | Square Inc 200804P2 L205548811417 | $17.65 |
| 08/04/2020 | Square Inc 0804 AG L209549357457 | $30.47 |
| 08/04/2020 | Square Inc 0804 STORE L210549564958 | $176.25 |
| 08/05/2020 | Square Inc 0805 WV L208549646125 | $22.89 |
| 08/05/2020 | Square Inc 0805 STORE L210549826917 | $28.96 |
| 08/05/2020 | Square Inc 200805P2 L205549070303 | $49.68 |
| 08/05/2020 | Square Inc 0805 AG L209549669863 | $104.36 |
| 08/06/2020 | Square Inc 200806P2 L205549396162 | $17.53 |
| 08/06/2020 | Square Inc 0806 WV L208549976957 | $22.89 |
| 08/06/2020 | Square Inc 0806 STORE L210550152581 | $75.36 |
| 08/06/2020 | Square Inc 0806 AG L209549948506 | $93.95 |
| 08/10/2020 | Square Inc 0810 WV L208551790745 | $7.21 |
| 08/10/2020 | Square Inc 0810 AG L209551962649 | $22.62 |
| 08/10/2020 | Square Inc 200810P2 L205551421897 | $26.38 |



Case 9:20-bk-11208-MB    Doc 64    Filed 10/12/20    Entered 10/12/20 15:55:21    Desc
Main Document      Page 136 of 290



**Important Information Regarding Your Ready Cash Reserve Account and Other Open-End (Not Home Secured) Lines of Credit**

We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance", we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

**Please Examine this Statement and Any Enclosed Items At Once. If No Error is Reported Within 30 days, This Statement Will Be Considered Correct. All Items Credited Subject to Final Payment.**

### CHECKING ACCOUNT

*How to balance your checkbook:*

1. Subtract the monthly service charge and any other charges not previously deducted from your checkbook balance.
2. Add to your checkbook balance each Line of Credit Deposit, Automatic Deposit and any interest paid.
3. List and total the amount of all deposits entered in your checkbook that are not shown on the statement provided for "Deposits Not Credited".
4. Compare and check off each paid check against your checkbook record. List and total all checks you have not checked off in the space provided for "Checks Outstanding".
5. Perform the indicated steps in the "Statement Reconciliation" section.

*If your checkbook and bank statement do not balance:*

- Review last month's reconcilement to make sure any differences were corrected.
- Check additions and subtractions in your checkbook.
  Compare the amount of each check and deposit with the amount recorded in your checkbook and on this statement.
- Make sure all outstanding checks have been recorded under "Checks Outstanding".
- Make sure that each paid check listed on your statement has been recorded in your checkbook
- Make sure that all electronic funds transfer transactions (if any) are listed.

| Deposits Not Credited | | Checks Outstanding | |
|---|---|---|---|
| Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total | $ | Total | $ |

| Statement Reconciliation | |
|---|---|
| Statement Ending Balance | $ |
| *Add:* | |
| Deposits Not Credited | +$ |
| Sub Total | $ |
| *Subtract:* | |
| Checks Outstanding | $ |
| *Total:* | |
| Should Agree With Your Checkbook Balance | $ |

Member FDIC 12/15

**Statement Ending 08/31/2020**

## Basic Business Checking-XXXXXXXX3172 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/10/2020 | Square Inc 0810 WV L208551790744 | $32.69 |
| 08/10/2020 | Square Inc 0810 WV L208551790746 | $43.40 |
| 08/10/2020 | Square Inc 0810 STORE L210552026879 | $72.11 |
| 08/10/2020 | Square Inc 0810 STORE L210552026877 | $96.04 |
| 08/10/2020 | Square Inc 0810 STORE L210552026878 | $103.61 |
| 08/10/2020 | Square Inc 200810P2 L205551421898 | $159.17 |
| 08/10/2020 | Square Inc 0810 AG L209551962650 | $244.09 |
| 08/10/2020 | Square Inc 200810P2 L205551421899 | $422.53 |
| 08/10/2020 | Square Inc 0810 STORE L210552026880 | $638.53 |
| 08/11/2020 | Square Inc 0811 STORE L210552432789 | $31.28 |
| 08/12/2020 | Square Inc 200812P2 L205551956332 | $18.86 |
| 08/12/2020 | Square Inc 0812 STORE L210552691543 | $127.74 |
| 08/13/2020 | Square Inc 0813 AG L209552822513 | $39.10 |
| 08/13/2020 | Square Inc 0813 STORE L210553024737 | $103.60 |
| 08/14/2020 | Square Inc 200814P2 L205552627731 | $31.33 |
| 08/14/2020 | Square Inc 0814 STORE L210553369936 | $120.62 |
| 08/14/2020 | Square Inc 0814 AG L209553163801 | $166.47 |
| 08/17/2020 | Square Inc 0817 AG L209553742335 | $50.98 |
| 08/17/2020 | Square Inc 0817 STORE L210553959218 | $58.46 |
| 08/17/2020 | Square Inc 0817 AG L209553742334 | $70.77 |
| 08/17/2020 | Square Inc 200817P2 L205553288060 | $79.14 |
| 08/17/2020 | Square Inc 200817P2 L205553288061 | $229.29 |
| 08/17/2020 | Square Inc 0817 STORE L210553959219 | $233.89 |
| 08/18/2020 | Square Inc 0818 AG L209554050478 | $68.26 |
| 08/18/2020 | Square Inc 0818 STORE L210554304116 | $68.48 |
| 08/18/2020 | Square Inc 200818P2 L205553515397 | $101.90 |
| 08/19/2020 | Square Inc 0819 AG L209554310735 | $14.07 |
| 08/19/2020 | Square Inc 0819 STORE L210554516989 | $26.04 |
| 08/20/2020 | Square Inc 0820 AG L209554636650 | $17.90 |
| 08/20/2020 | Square Inc 200820P2 L205554098288 | $29.45 |
| 08/20/2020 | Square Inc 0820 STORE L210554844714 | $83.64 |
| 08/21/2020 | Square Inc 0821 WV L208554939714 | $22.89 |
| 08/21/2020 | Square Inc 200821P2 L205554433999 | $33.70 |
| 08/21/2020 | Square Inc 0821 AG L209555030599 | $41.20 |
| 08/21/2020 | Square Inc 0821 STORE L210555242466 | $72.32 |
| 08/24/2020 | Square Inc 0824 WV L208555649095 | $17.30 |
| 08/24/2020 | Square Inc 0824 AG L209555640758 | $19.21 |
| 08/24/2020 | Square Inc 200824P2 L205555018019 | $69.31 |
| 08/24/2020 | Square Inc 200824P2 L205555018020 | $161.45 |
| 08/24/2020 | Square Inc 0824 AG L209555640759 | $161.52 |
| 08/24/2020 | Square Inc 0824 STORE L210555761189 | $373.93 |
| 08/24/2020 | Square Inc 0824 STORE L210555761190 | $507.30 |
| 08/25/2020 | Square Inc 0825 STORE L210556070776 | $68.65 |
| 08/25/2020 | Square Inc 0825 AG L209555865662 | $96.43 |
| 08/26/2020 | Square Inc 0826 STORE L210556387653 | $26.14 |
| 08/26/2020 | Square Inc 0826 AG L209556121649 | $46.61 |
| 08/27/2020 | Square Inc 0827 STORE L210556652323 | $99.65 |
| 08/28/2020 | Square Inc 0828 AG L209556840729 | $19.21 |
| 08/28/2020 | Square Inc 0828 STORE L210557055652 | $26.14 |
| 08/31/2020 | Square Inc 0831 AG L209557498193 | $32.53 |
| 08/31/2020 | Square Inc 0831 WV L208557453781 | $41.31 |
| 08/31/2020 | Square Inc 0831 STORE L210557662531 | $49.22 |
| 08/31/2020 | Square Inc 200831P2 L205556925690 | $183.87 |
| 08/31/2020 | Square Inc 0831 STORE L210557662532 | $450.28 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/07/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 04054610 303389 | $70.00 |
| 08/12/2020 | XX7683 PURCHASE IN AUTHENTIC LE CA 002 229868 | $324.00 |
| 08/26/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 27136770 284641 | $70.00 |

## Basic Business Checking-XXXXXXXX3172 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/10/2020 | Legal Processing Fee | $125.00 |
| 08/10/2020 | Franchise Tax Board Order to Withhold Tax | $15,865.10 |
| 08/31/2020 | SERVICE CHARGE | $8.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 9090 | 08/14/2020 | $8,639.41 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2020 | $15,517.09 | 08/12/2020 | $1,819.24 | 08/21/2020 | $10,808.43 |
| 08/04/2020 | $15,741.46 | 08/13/2020 | $1,961.94 | 08/24/2020 | $12,118.45 |
| 08/05/2020 | $15,947.35 | 08/14/2020 | $9,506.05 | 08/25/2020 | $12,283.53 |
| 08/06/2020 | $16,157.08 | 08/17/2020 | $10,228.58 | 08/26/2020 | $12,286.28 |
| 08/07/2020 | $16,087.08 | 08/18/2020 | $10,467.22 | 08/27/2020 | $12,385.93 |
| 08/10/2020 | $1,965.36 | 08/19/2020 | $10,507.33 | 08/28/2020 | $12,431.28 |
| 08/11/2020 | $1,996.64 | 08/20/2020 | $10,638.32 | 08/31/2020 | $13,180.49 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |



Montecito Bank & Trust

# Statement Ending 09/30/2020

*Figueroa Mountain Brewing LLC* **Page 1 of 4**

*Account Number:XXXXXXXX3172*

**MB&T Service Center**
**6950 Hollister Ave Suite 102**
**Goleta, CA 93117**

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

## How can we help you?

| | |
|---|---|
| Phone | (800) 348-0146 |
| Mail | P.O. Box 2460<br>Santa Barbara, CA<br>93120-2460 |
| Online | https://montecito.bank |

EXCITING NEW FEATURES!

Business Mobile Deposit

One Click Access to Treasury Services

BillPay with eBills

Direct Connect to Quicken/Quickbooks

## Business Online Banking Conversion - October 2020

We are excited to introduce you to a *more robust and user-friendly online banking system*. To help ensure as seamless a transition as possible, we prepared a **Resource Webpage** where you can get the most up-to-date information and explore the new system. Visit **montecito.bank/business/new-olb** today!

We'll be in contact with you by email over the next few weeks to provide resources and tips to prepare for this conversion and notify you of your conversion date.

If you have any questions or concerns, please reach out to your Personal Banker, or call our Service Center at **(805) 963-7511**.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | XXXXXXXX3172 | $13,175.35 |

## Basic Business Checking-XXXXXXXX3172

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2020** | **Beginning Balance** | **$13,180.49** |
| | 71 Credit(s) This Period | $10,045.07 |
| | 5 Debit(s) This Period | $10,050.21 |
| **09/30/2020** | **Ending Balance** | **$13,175.35** |
| | Service Charges | $8.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | Square Inc 0901 STORE L210557876555 | $18.80 |
| 09/01/2020 | Square Inc 0901 AG L209557708896 | $44.29 |
| 09/02/2020 | Square Inc 0902 AG L209557936253 | $1.98 |

EQUAL HOUSING LENDER Member FDIC

Case 9:20-bk-11208-MB    Doc 64    Filed 10/12/20    Entered 10/12/20 15:55:21    Desc
Main Document          Page 140 of 290



**Important Information Regarding Your Ready Cash Reserve Account and Other Open-End (Not Home Secured) Lines of Credit**

We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance", we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

**Please Examine this Statement and Any Enclosed Items At Once. If No Error is Reported Within 30 days, This Statement Will Be Considered Correct. All Items Credited Subject to Final Payment.**

**CHECKING ACCOUNT**

*How to balance your checkbook:*

1. Subtract the monthly service charge and any other charges not previously deducted from your checkbook balance.
2. Add to your checkbook balance each Line of Credit Deposit, Automatic Deposit and any interest paid.
3. List and total the amount of all deposits entered in your checkbook that are not shown on the statement provided for "Deposits Not Credited".
4. Compare and check off each paid check against your checkbook record. List and total all checks you have not checked off in the space provided for "Checks Outstanding".
5. Perform the indicated steps in the "Statement Reconciliation" section.

*If your checkbook and bank statement do not balance:*

- Review last month's reconcilement to make sure any differences were corrected.
- Check additions and subtractions in your checkbook.
  Compare the amount of each check and deposit with the amount recorded in your checkbook and on this statement.
- Make sure all outstanding checks have been recorded under "Checks Outstanding".
- Make sure that each paid check listed on your statement has been recorded in your checkbook
- Make sure that all electronic funds transfer transactions (if any) are listed.

| Deposits Not Credited | | Checks Outstanding | |
|---|---|---|---|
| Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total | $ | Total | $ |

| Statement Reconciliation | |
|---|---|
| Statement Ending Balance | $ |
| *Add:* | |
| Deposits Not Credited | +$ |
| Sub Total | $ |
| *Subtract:* | |
| Checks Outstanding | $ |
| *Total:* | |
| Should Agree With Your Checkbook Balance | $ |

Member FDIC 12/15

**Statement Ending 09/30/2020**

*Figueroa Mountain Brewing LLC*    **Page 3 of 4**
*Account Number:XXXXXXXX3172*

## Basic Business Checking-XXXXXXXX3172 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/2020 | Square Inc 200902P2 L205557384003 | $31.67 |
| 09/02/2020 | Square Inc 0902 STORE L210558150868 | $87.85 |
| 09/03/2020 | Square Inc 0903 STORE L210558480476 | $33.39 |
| 09/03/2020 | Square Inc 200903P2 L205557709194 | $49.58 |
| 09/03/2020 | Square Inc 0903 WV L208558288833 | $50.20 |
| 09/04/2020 | Square Inc 200904P2 L205558057352 | $5.20 |
| 09/04/2020 | Square Inc 0904 STORE L210558878853 | $22.72 |
| 09/04/2020 | Square Inc 0904 AG L209558658220 | $22.89 |
| 09/08/2020 | Square Inc 0908 WV L208559456447 | $26.01 |
| 09/08/2020 | Square Inc 200907P2 L205558646188 | $26.09 |
| 09/08/2020 | Square Inc 0908 AG L209559486962 | $67.31 |
| 09/08/2020 | Square Inc 0907 STORE L210559402596 | $114.25 |
| 09/08/2020 | Square Inc 0907 AG L209559188289 | $121.46 |
| 09/08/2020 | Square Inc 0907 WV L208559256654 | $132.26 |
| 09/08/2020 | Square Inc 200908P2 L205558936712 | $195.08 |
| 09/08/2020 | Square Inc 0907 AG L209559188290 | $239.07 |
| 09/08/2020 | Square Inc 0908 STORE L210559699807 | $247.24 |
| 09/08/2020 | Square Inc 200907P2 L205558646189 | $332.93 |
| 09/08/2020 | Square Inc 0907 STORE L210559402597 | $1,140.03 |
| 09/09/2020 | Square Inc 0909 AG L209559738528 | $16.01 |
| 09/09/2020 | Square Inc 0909 STORE L210559951945 | $138.38 |
| 09/10/2020 | Square Inc 0910 AG L209560127937 | $29.15 |
| 09/10/2020 | Square Inc 0910 STORE L210560338427 | $32.43 |
| 09/11/2020 | Square Inc 0911 STORE L210560625570 | $22.98 |
| 09/11/2020 | Square Inc 200911P2 L205559860397 | $23.20 |
| 09/11/2020 | Square Inc 0911 AG L209560458901 | $71.70 |
| 09/14/2020 | Square Inc 0914 AG L209561082079 | $26.01 |
| 09/14/2020 | Square Inc 200914P2 L205560448280 | $46.13 |
| 09/14/2020 | Square Inc 0914 STORE L210561208475 | $105.76 |
| 09/14/2020 | Square Inc 0914 AG L209561082080 | $186.18 |
| 09/14/2020 | Square Inc 200914P2 L205560448281 | $661.44 |
| 09/14/2020 | Square Inc 0914 STORE L210561208476 | $1,147.55 |
| 09/15/2020 | Square Inc 0915 STORE L210561522663 | $90.42 |
| 09/16/2020 | Square Inc 0916 STORE L210561782760 | $36.26 |
| 09/16/2020 | Square Inc 0916 AG L209561602722 | $45.24 |
| 09/17/2020 | Square Inc 0917 STORE L210562107598 | $20.89 |
| 09/17/2020 | Square Inc 0917 WV L208561854569 | $44.29 |
| 09/17/2020 | Square Inc 200917P2 L205561341263 | $60.77 |
| 09/17/2020 | Square Inc 0917 AG L209561888099 | $63.16 |
| 09/18/2020 | Square Inc 200918P2 L205561681694 | $75.70 |
| 09/18/2020 | Square Inc 0918 STORE L210562446761 | $228.28 |
| 09/21/2020 | Square Inc 0921 WV L208562857679 | $15.30 |
| 09/21/2020 | Square Inc 0921 AG L209562937626 | $41.29 |
| 09/21/2020 | Square Inc 200921P2 L205562335448 | $69.33 |
| 09/21/2020 | Square Inc 0921 WV L208562857680 | $193.74 |
| 09/21/2020 | Square Inc 0921 STORE L210563017715 | $444.96 |
| 09/21/2020 | Square Inc 200921P2 L205562335449 | $475.58 |
| 09/21/2020 | Square Inc 0921 STORE L210563017716 | $728.44 |
| 09/22/2020 | Square Inc 0922 AG L209563111406 | $15.11 |
| 09/22/2020 | Square Inc 0922 STORE L210563334944 | $26.14 |
| 09/22/2020 | Square Inc 200922P2 L205562558533 | $79.41 |
| 09/23/2020 | Square Inc 0923 STORE L210563603176 | $49.56 |
| 09/23/2020 | Square Inc 200923P2 L205562821499 | $50.54 |
| 09/24/2020 | Square Inc 0924 STORE L210563921640 | $26.14 |
| 09/24/2020 | Square Inc 200924P2 L205563149805 | $26.38 |
| 09/25/2020 | Square Inc 0925 AG L209564036610 | $1.92 |
| 09/25/2020 | Square Inc 200925P2 L205563550736 | $23.20 |
| 09/25/2020 | Square Inc 0925 WV L208564008401 | $46.91 |
| 09/28/2020 | Square Inc 0928 WV L208564681417 | $26.01 |
| 09/28/2020 | Square Inc 200928P2 L205564151083 | $72.10 |
| 09/28/2020 | Square Inc 0928 STORE L210564853025 | $79.87 |

# Basic Business Checking-XXXXXXXX3172 (continued)

## Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/28/2020 | Square Inc 0928 WV L208564681418 | $144.64 |
| 09/28/2020 | Square Inc 200928P2 L205564151084 | $213.20 |
| 09/28/2020 | Square Inc 0928 AG L209564756664 | $235.96 |
| 09/28/2020 | Square Inc 0928 STORE L210564853026 | $649.26 |
| 09/29/2020 | Square Inc 0929 STORE L210565204896 | $31.55 |
| 09/30/2020 | Square Inc 200930P2 L205564694068 | $47.08 |
| 09/30/2020 | Square Inc 0930 STORE L210565414239 | $49.22 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/08/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 44368432 510657 | $70.00 |
| 09/18/2020 | XX7683 PURCHASE GRANDSTAND 800-7678951 KS 27036816 350399 | $1,084.72 |
| 09/28/2020 | XX7683 PURCHASE INT* QuickBooks O 800-446-8848 CA 23442869 210817 | $70.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/30/2020 | SERVICE CHARGE | $8.00 |

## Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 9090 | 09/30/2020 | $8,817.49 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2020 | $13,243.58 | 09/11/2020 | $16,454.64 | 09/22/2020 | $20,297.30 |
| 09/02/2020 | $13,365.08 | 09/14/2020 | $18,627.71 | 09/23/2020 | $20,397.40 |
| 09/03/2020 | $13,498.25 | 09/15/2020 | $18,718.13 | 09/24/2020 | $20,449.92 |
| 09/04/2020 | $13,549.06 | 09/16/2020 | $18,799.63 | 09/25/2020 | $20,521.95 |
| 09/08/2020 | $16,120.79 | 09/17/2020 | $18,988.74 | 09/28/2020 | $21,872.99 |
| 09/09/2020 | $16,275.18 | 09/18/2020 | $18,208.00 | 09/29/2020 | $21,904.54 |
| 09/10/2020 | $16,336.76 | 09/21/2020 | $20,176.64 | 09/30/2020 | $13,175.35 |

## Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |



## Mechanics Bank

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 08/31/2020*

*Page 1 of 8*

| *Managing Your Accounts* | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

---

## *Summary of Accounts*
### IMPORTANT ACCOUNT INFORMATION

**Good news!** Effective July 13, 2020, we no longer charge a $2.00 paper statement fee for non-analyzed business accounts.
_____

**Important Updates to the Business Account Agreement**

**August 27, 2020**
Mechanics Bank has made a correction to its **Business Account Agreement** (dated April 6, 2020) as noted below in bold italic. Please review this information carefully. If you have any questions about your Mechanics Bank account, please call our Customer Service Center at 800.797.6324.

**Business Account Agreement**
**Force Pay Transactions Policy (page 22, paragraph 1)**

**Force Pay Transactions** There may be instances where we will pay a transaction even if you do not have sufficient funds in your account to cover the transaction and no overdraft coverage. These transactions can occur, for example, when an ATM transaction or everyday debit card transaction is approved but later other transactions reduce the balance in your account before your ATM transaction or everyday debit card transaction is posted to your account. ***Under these circumstances, we will still pay (or "Force Pay") the transaction and you may be charged an overdraft fee (refer to Fee Schedule).***

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PREFERRED BUSINESS CHECKING | XXXXXXXX7136 | $201,177.57 |

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2020 | **Beginning Balance** | **$202,180.70** |
| | 204 Credit(s) This Period | $194,794.79 |
| | 68 Debit(s) This Period | $195,797.92 |
| 08/31/2020 | **Ending Balance** | **$201,177.57** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/03/2020 | DEPOSIT | $13.50 |

Member FDIC
EQUAL HOUSING LENDER

| How to contact us | 800.797.6324 |
|---|---|
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE        BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**




FDIC
MEMBER FDIC

EQUAL HOUSING
LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

**Mechanics Bank**

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/03/2020 | DEPOSIT | $74.00 |
| 08/03/2020 | DEPOSIT | $176.02 |
| 08/03/2020 | DEPOSIT | $186.00 |
| 08/03/2020 | DEPOSIT | $208.13 |
| 08/03/2020 | DEPOSIT | $245.20 |
| 08/03/2020 | DEPOSIT | $254.00 |
| 08/03/2020 | DEPOSIT | $343.53 |
| 08/03/2020 | DEPOSIT | $407.86 |
| 08/03/2020 | DEPOSIT | $424.82 |
| 08/03/2020 | DEPOSIT | $480.45 |
| 08/03/2020 | DEPOSIT | $537.76 |
| 08/03/2020 | DEPOSIT | $561.26 |
| 08/03/2020 | DEPOSIT | $1,787.00 |
| 08/04/2020 | DEPOSIT | $15.91 |
| 08/05/2020 | DEPOSIT | $37.38 |
| 08/05/2020 | DEPOSIT | $82.70 |
| 08/05/2020 | DEPOSIT | $345.55 |
| 08/05/2020 | DEPOSIT | $462.00 |
| 08/05/2020 | DEPOSIT | $553.92 |
| 08/05/2020 | DEPOSIT | $555.23 |
| 08/05/2020 | DEPOSIT | $767.30 |
| 08/06/2020 | DEPOSIT | $7.50 |
| 08/06/2020 | DEPOSIT | $76.24 |
| 08/06/2020 | DEPOSIT | $100.00 |
| 08/06/2020 | DEPOSIT | $100.00 |
| 08/06/2020 | DEPOSIT | $191.00 |
| 08/06/2020 | DEPOSIT | $967.77 |
| 08/07/2020 | DEPOSIT | $30.95 |
| 08/07/2020 | DEPOSIT | $176.70 |
| 08/07/2020 | DEPOSIT | $260.08 |
| 08/07/2020 | DEPOSIT | $504.33 |
| 08/07/2020 | DEPOSIT | $639.25 |
| 08/10/2020 | DEPOSIT | $56.00 |
| 08/10/2020 | DEPOSIT | $59.00 |
| 08/10/2020 | DEPOSIT | $75.00 |
| 08/10/2020 | DEPOSIT | $131.00 |
| 08/10/2020 | DEPOSIT | $693.68 |
| 08/10/2020 | DEPOSIT | $704.73 |
| 08/10/2020 | DEPOSIT | $756.38 |
| 08/10/2020 | DEPOSIT | $2,732.00 |
| 08/11/2020 | DEPOSIT | $82.38 |
| 08/12/2020 | DEPOSIT | $64.98 |
| 08/12/2020 | DEPOSIT | $355.50 |
| 08/12/2020 | DEPOSIT | $392.05 |
| 08/12/2020 | DEPOSIT | $497.05 |
| 08/12/2020 | DEPOSIT | $551.75 |
| 08/12/2020 | DEPOSIT | $650.00 |
| 08/12/2020 | DEPOSIT | $683.79 |
| 08/13/2020 | DEPOSIT | $134.94 |
| 08/13/2020 | DEPOSIT | $164.00 |
| 08/13/2020 | DEPOSIT | $221.69 |
| 08/13/2020 | DEPOSIT | $237.66 |
| 08/13/2020 | DEPOSIT | $293.78 |
| 08/13/2020 | DEPOSIT | $401.30 |
| 08/13/2020 | DEPOSIT | $685.00 |
| 08/14/2020 | DEPOSIT | $32.55 |
| 08/14/2020 | DEPOSIT | $142.91 |
| 08/14/2020 | DEPOSIT | $235.75 |
| 08/17/2020 | DEPOSIT | $42.00 |
| 08/17/2020 | DEPOSIT | $71.80 |
| 08/17/2020 | DEPOSIT | $88.00 |

**Mechanics Bank**

*Statement Ending 08/31/2020*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/17/2020 | DEPOSIT | $93.85 |
| 08/17/2020 | DEPOSIT | $107.65 |
| 08/17/2020 | DEPOSIT | $145.22 |
| 08/17/2020 | DEPOSIT | $260.61 |
| 08/17/2020 | DEPOSIT | $553.53 |
| 08/17/2020 | DEPOSIT | $627.97 |
| 08/17/2020 | DEPOSIT | $642.40 |
| 08/17/2020 | DEPOSIT | $648.12 |
| 08/17/2020 | DEPOSIT | $658.03 |
| 08/17/2020 | DEPOSIT | $806.71 |
| 08/17/2020 | DEPOSIT | $821.73 |
| 08/17/2020 | DEPOSIT | $829.92 |
| 08/17/2020 | DEPOSIT | $1,237.79 |
| 08/17/2020 | DEPOSIT | $2,154.00 |
| 08/17/2020 | DEPOSIT | $2,246.12 |
| 08/19/2020 | DEPOSIT | $195.34 |
| 08/19/2020 | DEPOSIT | $242.19 |
| 08/19/2020 | DEPOSIT | $627.00 |
| 08/19/2020 | DEPOSIT | $648.21 |
| 08/20/2020 | DEPOSIT | $76.39 |
| 08/20/2020 | DEPOSIT | $236.20 |
| 08/21/2020 | DEPOSIT | $45.28 |
| 08/21/2020 | DEPOSIT | $86.54 |
| 08/21/2020 | DEPOSIT | $128.25 |
| 08/21/2020 | DEPOSIT | $149.72 |
| 08/21/2020 | DEPOSIT | $173.75 |
| 08/24/2020 | DEPOSIT | $17.00 |
| 08/24/2020 | DEPOSIT | $56.00 |
| 08/24/2020 | DEPOSIT | $79.52 |
| 08/24/2020 | DEPOSIT | $147.00 |
| 08/24/2020 | DEPOSIT | $170.27 |
| 08/24/2020 | DEPOSIT | $216.00 |
| 08/24/2020 | DEPOSIT | $219.36 |
| 08/24/2020 | DEPOSIT | $259.00 |
| 08/24/2020 | DEPOSIT | $273.00 |
| 08/24/2020 | DEPOSIT | $451.93 |
| 08/24/2020 | DEPOSIT | $514.00 |
| 08/24/2020 | DEPOSIT | $564.79 |
| 08/24/2020 | DEPOSIT | $999.97 |
| 08/25/2020 | DEPOSIT | $153.80 |
| 08/25/2020 | DEPOSIT | $310.42 |
| 08/25/2020 | DEPOSIT | $326.92 |
| 08/25/2020 | DEPOSIT | $409.38 |
| 08/25/2020 | DEPOSIT | $419.82 |
| 08/25/2020 | DEPOSIT | $434.59 |
| 08/25/2020 | DEPOSIT | $552.80 |
| 08/25/2020 | DEPOSIT | $680.11 |
| 08/26/2020 | DEPOSIT | $2.00 |
| 08/26/2020 | DEPOSIT | $4.00 |
| 08/26/2020 | DEPOSIT | $7.00 |
| 08/26/2020 | DEPOSIT | $10.00 |
| 08/26/2020 | DEPOSIT | $13.00 |
| 08/26/2020 | DEPOSIT | $16.00 |
| 08/26/2020 | DEPOSIT | $45.00 |
| 08/26/2020 | DEPOSIT | $52.64 |
| 08/26/2020 | DEPOSIT | $62.00 |
| 08/26/2020 | DEPOSIT | $82.00 |
| 08/26/2020 | DEPOSIT | $232.86 |
| 08/26/2020 | DEPOSIT | $233.00 |
| 08/27/2020 | DEPOSIT | $24.98 |
| 08/27/2020 | DEPOSIT | $25.00 |

# MECHANICS BANK

*Statement Ending 08/31/2020*

*Page 5 of 8*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/27/2020 | DEPOSIT | $80.00 |
| 08/27/2020 | DEPOSIT | $130.00 |
| 08/27/2020 | DEPOSIT | $150.50 |
| 08/27/2020 | DEPOSIT | $178.41 |
| 08/27/2020 | DEPOSIT | $269.00 |
| 08/27/2020 | DEPOSIT | $277.12 |
| 08/27/2020 | DEPOSIT | $320.50 |
| 08/27/2020 | DEPOSIT | $774.23 |
| 08/28/2020 | DEPOSIT | $50.21 |
| 08/28/2020 | DEPOSIT | $77.00 |
| 08/28/2020 | DEPOSIT | $101.00 |
| 08/28/2020 | DEPOSIT | $212.83 |
| 08/28/2020 | DEPOSIT | $236.15 |
| 08/28/2020 | DEPOSIT | $293.58 |
| 08/28/2020 | DEPOSIT | $444.83 |
| 08/28/2020 | DEPOSIT | $478.16 |
| 08/31/2020 | DEPOSIT | $18.25 |
| 08/31/2020 | DEPOSIT | $21.00 |
| 08/31/2020 | DEPOSIT | $120.38 |
| 08/31/2020 | DEPOSIT | $133.65 |
| 08/31/2020 | DEPOSIT | $137.00 |
| 08/31/2020 | DEPOSIT | $177.00 |
| 08/31/2020 | DEPOSIT | $210.00 |
| 08/31/2020 | DEPOSIT | $271.00 |
| 08/31/2020 | DEPOSIT | $330.00 |
| 08/31/2020 | DEPOSIT | $332.09 |
| 08/31/2020 | DEPOSIT | $347.00 |
| 08/31/2020 | DEPOSIT | $409.00 |
| 08/31/2020 | DEPOSIT | $460.64 |
| 08/31/2020 | DEPOSIT | $574.35 |
| 08/31/2020 | DEPOSIT | $852.05 |
| 08/31/2020 | DEPOSIT | $922.35 |
| 08/31/2020 | DEPOSIT | $1,082.21 |
| 08/31/2020 | DEPOSIT | $1,231.79 |
| 08/31/2020 | DEPOSIT | $127,164.43 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/03/2020 | Square Inc 0803 FIGMT L210549266333 | $158.50 |
| 08/03/2020 | Square Inc 0803 FIGBU L205548600074 | $168.65 |
| 08/03/2020 | Square Inc 0803 FIGSM L205548493684 | $317.14 |
| 08/03/2020 | Square Inc 0803 FIGSM L205548493685 | $364.27 |
| 08/04/2020 | Square Inc 0804 FIGSM L205548808252 | $25.59 |
| 08/05/2020 | Square Inc 0805 FIGBU L205549124706 | $28.55 |
| 08/06/2020 | Square Inc 0806 FIGMT L210550193478 | $120.46 |
| 08/10/2020 | Square Inc 0810 FIGSB L207552922966 | $14.29 |
| 08/10/2020 | Square Inc 0810 FIGSB L207552922965 | $40.52 |
| 08/10/2020 | Square Inc 0810 FIGBU L205551484798 | $98.13 |
| 08/10/2020 | Square Inc 0810 FIGSM L205551289340 | $153.62 |
| 08/10/2020 | Square Inc 0810 FIGSM L205551289341 | $470.75 |
| 08/11/2020 | Square Inc 0811 FIGSB L207553218372 | $40.52 |
| 08/11/2020 | Square Inc 0811 FIGSM L205551693496 | $130.76 |
| 08/12/2020 | Square Inc 0812 FIGBU L205551951495 | $63.37 |
| 08/13/2020 | Square Inc 0813 FIGBU L205552342715 | $28.64 |
| 08/13/2020 | Square Inc 0813 FIGSM L205552346058 | $100.83 |
| 08/14/2020 | Square Inc 0814 FIGSM L205552631419 | $40.02 |
| 08/17/2020 | Square Inc 0817 FIGSB L207554856640 | $11.73 |
| 08/17/2020 | Square Inc 0817 FIGMT L210553961315 | $107.21 |
| 08/17/2020 | Square Inc 0817 FIGSM L205553306464 | $594.20 |
| 08/17/2020 | Square Inc 0817 FIGBU L205553307210 | $5,221.31 |
| 08/17/2020 | XX5462 POS REFUND THE HOME DEPOT # LOMPOC CA 00000000 040759 | $51.08 |



**MECHANICS BANK**

*Statement Ending 08/31/2020*

*Page 6 of 8*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/2020 | Square Inc 0818 FIGSM L205553517230 | $268.80 |
| 08/19/2020 | Square Inc 0819 FIGSM L205553769114 | $100.53 |
| 08/20/2020 | Square Inc 0820 FIGSM L205554096383 | $45.00 |
| 08/20/2020 | Square Inc 0820 FIGMT L210554842328 | $103.93 |
| 08/21/2020 | Square Inc 0821 FIGSM L205554495679 | $31.73 |
| 08/21/2020 | Square Inc 0821 FIGSB L207556022605 | $53.06 |
| 08/24/2020 | Square Inc 0824 FIGSB L207556662428 | $5.97 |
| 08/24/2020 | Square Inc 0824 FIGMT L210555763078 | $65.50 |
| 08/24/2020 | Square Inc 0824 FIGBU L205555115257 | $138.21 |
| 08/24/2020 | Square Inc 0824 FIGMT L210555763077 | $151.89 |
| 08/24/2020 | Square Inc 0824 FIGSM L205555100089 | $241.79 |
| 08/25/2020 | Square Inc 0825 FIGBU L205555327727 | $47.24 |
| 08/25/2020 | Square Inc 0825 FIGSM L205555325480 | $114.86 |
| 08/25/2020 | Square Inc 0825 FIGMT L210556096766 | $135.02 |
| 08/26/2020 | Square Inc 0826 FIGSM L205555636726 | $50.51 |
| 08/27/2020 | Square Inc 0827 FIGBU L205555963811 | $37.96 |
| 08/27/2020 | Square Inc 0827 FIGSM L205555905712 | $98.23 |
| 08/31/2020 | Square Inc 0831 FIGMT L210557587826 | $29.58 |
| 08/31/2020 | Square Inc 0831 FIGSM L205556829674 | $52.23 |
| 08/31/2020 | Square Inc 0831 FIGSB L207558494098 | $54.13 |
| 08/31/2020 | Square Inc 0831 FIGBU L205556923893 | $64.20 |
| 08/31/2020 | Square Inc 0831 FIGMT L210557587827 | $122.68 |
| 08/31/2020 | Square Inc 0831 FIGSM L205556829675 | $246.20 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/2020 | XX5462 PIN CHK PURCH USPS PO 05101404 BUELLTON CA 99999999 301916 | $62.75 |
| 08/04/2020 | XX5462 CHK PURCHASE TODD PIPE & SUPP BUELLTON CA 10590485 090485 | $126.03 |
| 08/04/2020 | XX5462 CHK PURCHASE TODD PIPE & SUPP BUELLTON CA 10590477 090477 | $361.81 |
| 08/05/2020 | XX5462 CHK PURCHASE CAL COAST IRRIGA BUELLTON CA 84405739 056685 | $28.52 |
| 08/05/2020 | XX5462 PIN CHK PURCH ALBERTSONS #3324 BUELLTON CA 45880605 010346 | $29.97 |
| 08/05/2020 | XX5462 CHK PURCHASE AMZN Mkttp US* MF0 Amzn.com/bill WA 00000000 090904 | $43.09 |
| 08/05/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4174F18ZAD8\ | $150.00 |
| 08/05/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4164FB8UQDX\ | $280.81 |
| 08/06/2020 | XX5462 CHK PURCHASE CAL COAST IRRIGA BUELLTON CA 84405739 095890 | $23.14 |
| 08/06/2020 | XX5462 CHK PURCHASE SQ * SQUARE ECOM gosq.com CA 00000000 085164 | $63.52 |
| 08/07/2020 | XX5462 CHK PURCHASE PANDORA* INTERNET PDORA.COM/BIL CA 00000000 091960 | $4.32 |
| 08/07/2020 | XX5462 CHK PURCHASE CAL COAST IRRIGA BUELLTON CA 84405739 025251 | $17.77 |
| 08/10/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC 800-6106734 NC 17190001 006063 | $27.00 |
| 08/10/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC 800-6106734 NC 17190001 006064 | $27.00 |
| 08/10/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC 800-6106734 NC 17190001 006061 | $27.00 |
| 08/10/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 001526 | $29.77 |
| 08/10/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC 800-6106734 NC 17190001 006062 | $36.00 |
| 08/10/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 87820226 020226 | $1,073.37 |
| 08/12/2020 | XX5462 PIN CHK PURCH ALBERTSONS #3324 BUELLTON CA 45880652 152366 | $9.15 |
| 08/12/2020 | XX5462 PIN CHK PURCH ALBERTSONS #3324 BUELLTON CA 45880601 997639 | $41.04 |
| 08/13/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 48380171 080171 | $1,888.58 |
| 08/13/2020 | Square Inc 0813 FIGMT L210553058048 | $48.07 |
| 08/14/2020 | XX5462 CHK PURCHASE GLOBALTRANZ ENTE 866-275-1407 AZ 00000000 000745 | $734.75 |
| 08/17/2020 | XX5462 CHK PURCHASE TRACTOR SUPPLY C BUELLTON CA 21355882 055882 | $24.74 |
| 08/17/2020 | XX5462 CHK PURCHASE THE HOME DEPOT # LOMPOC CA 00000000 040757 | $51.08 |
| 08/17/2020 | XX5462 CHK PURCHASE HOMEDEPOT.COM 800-430-3376 GA 00000000 034599 | $151.83 |
| 08/17/2020 | XX5462 CHK PURCHASE TAPHUNTER.COM GET.TAPHUNTER.COM 00000000 071161 | $345.60 |
| 08/18/2020 | XX5462 CHK PURCHASE WALMART.COM AW 800-966-6546 AR 00000000 064286 | $592.61 |
| 08/19/2020 | XX5462 CHK PURCHASE CAL COAST IRRIGA BUELLTON CA 84405739 067696 | $3.84 |
| 08/19/2020 | XX5462 CHK PURCHASE MINERS ACE HARDW GROVER BEACH CA 00007016 044861 | $13.00 |
| 08/19/2020 | XX5462 CHK PURCHASE MINERS ACE HARDW GROVER BEACH CA 00007016 003962 | $16.15 |
| 08/19/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005933 | $35.89 |
| 08/19/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005984 | $53.46 |
| 08/20/2020 | XX5462 CHK PURCHASE ESPN Plus 800-7271800 NY 00000007 062003 | $5.99 |
| 08/20/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005912 | $95.00 |

**Mechanics Bank**

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/20/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005913 | $95.00 |
| 08/20/2020 | XX5462 CHK PURCHASE COMCAST CALIFORN 800-266-2278 CA 00000000 063978 | $246.53 |
| 08/21/2020 | XX5462 CHK PURCHASE EDDIES GRILL clover.com CA 00009832 000011 | $77.85 |
| 08/21/2020 | XX5462 CHK PURCHASE HOPUNION, LLC 509-5745126 WA 74932897 080020 | $292.40 |
| 08/21/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 49792770 092770 | $1,845.38 |
| 08/21/2020 | Square Inc 0821 FIGMT L210555227044 | $11.69 |
| 08/24/2020 | XX5462 PIN CHK PURCH SHELL SERVICE ST BUELLTON CA 85902501 242419 | $103.09 |
| 08/24/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 52044523 044523 | $681.52 |
| 08/24/2020 | XX5462 CHECKING W/D 90 EAST HWY 246 BUELLTON CA P382588 007278 | $200.00 |
| 08/25/2020 | XX5462 CHK PURCHASE TODD PIPE & SUPP BUELLTON CA 09643790 043790 | $65.57 |
| 08/25/2020 | XX5462 CHK PURCHASE A A LABEL INC 925-8035709 CA 53061101 005801 | $418.59 |
| 08/26/2020 | ACHMA VISB BILL PYMNT 0991663 | $1,257.06 |
| 08/27/2020 | Wire/Out/26009593//Staff-Sol, Inc dba FVLS Consultancy/BK AMER NYC | $5,000.00 |
| 08/27/2020 | XX5462 CHK PURCHASE AMZN Mktp US* MM8 Amzn.com/bill WA 00000000 093742 | $113.33 |
| 08/27/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 48124439 024439 | $676.40 |
| 08/27/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 48124447 024447 | $921.26 |
| 08/28/2020 | XX5462 CHK PURCHASE AMZN Mktp US* MU9 Amzn.com/bill WA 00000000 057900 | $5.38 |
| 08/28/2020 | XX5462 CHK PURCHASE AMZN Mktp US* MM4 Amzn.com/bill WA 00000000 085415 | $15.07 |
| 08/28/2020 | XX5462 CHK PURCHASE NIELSEN BUILDING 800-2046431 CA 75413504 088636 | $370.37 |
| 08/31/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 47827735 027735 | $731.84 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/04/2020 | MISCELLANEOUS DEBIT | $8.00 |
| 08/10/2020 | MISCELLANEOUS DEBIT | $12.00 |
| 08/10/2020 | XX5462 DDA RECURR INT* QuickBooks O 800-446-8848 CA 00000000 034228 | $150.00 |
| 08/13/2020 | XX5462 DDA RECURR DATAURANT POS LI DATAURANT.COM MD 00000000 027547 | $948.00 |
| 08/24/2020 | FOREIGN ATM CHARGE XX5462 CHECKING W/D 90 EAST HWY 246 BUELLTON CA P382588 0072 | $2.95 |
| 08/24/2020 | XX5462 DDA RECURR ADOBE CREATIVE C 800-443-8158 CA 19140001 009433 | $239.97 |
| 08/27/2020 | In Branch Wire Fee 286732 | $30.00 |
| 08/27/2020 | Jul Cash Handling Fee | $73.17 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 8121 | 08/13/2020 | $3,000.00 | 8124 | 08/13/2020 | $149,900.00 | 8126 | 08/17/2020 | $15,865.10 |
| 8123* | 08/11/2020 | $2,000.00 | 8125 | 08/17/2020 | $3,917.75 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2020 | $208,826.04 | 08/12/2020 | $219,802.39 | 08/21/2020 | $63,494.07 |
| 08/04/2020 | $208,371.70 | 08/13/2020 | $66,285.58 | 08/24/2020 | $66,837.74 |
| 08/05/2020 | $210,671.94 | 08/14/2020 | $66,002.06 | 08/25/2020 | $69,938.54 |
| 08/06/2020 | $212,148.25 | 08/17/2020 | $63,666.94 | 08/26/2020 | $69,491.49 |
| 08/07/2020 | $213,737.47 | 08/18/2020 | $63,343.13 | 08/27/2020 | $65,043.26 |
| 08/10/2020 | $218,340.43 | 08/19/2020 | $65,034.06 | 08/28/2020 | $66,546.20 |
| 08/11/2020 | $216,594.09 | 08/20/2020 | $65,053.06 | 08/31/2020 | $201,177.57 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $140.00 |

# Mechanics Bank

*Statement Ending 08/31/2020*

*Page 8 of 8*



**#0000    08/04/2020    $8.00**

**#0000    08/10/2020    $12.00**

**#8121    08/13/2020    $3,000.00**

**#8123    08/11/2020    $2,000.00**

**#8124    08/13/2020    $149,900.00**

**#8125    08/17/2020    $3,917.75**

**#8126    08/17/2020    $15,865.10**

**Mechanics Bank**

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 09/30/2020*

**Page 1 of 14**

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PREFERRED BUSINESS CHECKING | XXXXXXXX7136 | $64,603.44 |

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | **Beginning Balance** | **$201,177.57** |
| | 246 Credit(s) This Period | $356,327.82 |
| | 169 Debit(s) This Period | $492,901.95 |
| 09/30/2020 | **Ending Balance** | **$64,603.44** |
| | Service Charges | $2.40 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | DEPOSIT | $70.70 |
| 09/01/2020 | DEPOSIT | $90.00 |
| 09/01/2020 | DEPOSIT | $101.85 |
| 09/01/2020 | DEPOSIT | $210.00 |
| 09/01/2020 | DEPOSIT | $342.41 |
| 09/01/2020 | DEPOSIT | $427.32 |
| 09/01/2020 | DEPOSIT | $504.30 |
| 09/01/2020 | DEPOSIT | $1,208.93 |
| 09/02/2020 | DEPOSIT | $41.46 |
| 09/02/2020 | DEPOSIT | $208.24 |
| 09/02/2020 | DEPOSIT | $521.91 |
| 09/02/2020 | DEPOSIT | $558.76 |
| 09/03/2020 | DEPOSIT | $59.37 |
| 09/03/2020 | DEPOSIT | $107.83 |
| 09/04/2020 | DEPOSIT | $60.00 |
| 09/04/2020 | DEPOSIT | $69.00 |
| 09/04/2020 | DEPOSIT | $74.00 |
| 09/04/2020 | DEPOSIT | $94.00 |
| 09/04/2020 | DEPOSIT | $188.22 |
| 09/04/2020 | DEPOSIT | $273.86 |
| 09/04/2020 | DEPOSIT | $427.89 |
| 09/04/2020 | DEPOSIT | $541.87 |
| 09/08/2020 | DEPOSIT | $514.74 |
| 09/08/2020 | DEPOSIT | $542.72 |
| 09/08/2020 | DEPOSIT | $578.20 |


Member FDIC
EQUAL HOUSING LENDER

| How to contact us | 800.797.6324 |
|---|---|
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

## How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED  ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**


FDIC
MEMBER FDIC


EQUAL HOUSING
LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08/2020 | DEPOSIT | $722.68 |
| 09/09/2020 | DEPOSIT | $31.26 |
| 09/09/2020 | DEPOSIT | $189.63 |
| 09/10/2020 | DEPOSIT | $50.00 |
| 09/10/2020 | DEPOSIT | $52.06 |
| 09/10/2020 | DEPOSIT | $52.22 |
| 09/10/2020 | DEPOSIT | $64.87 |
| 09/10/2020 | DEPOSIT | $84.75 |
| 09/10/2020 | DEPOSIT | $104.86 |
| 09/10/2020 | DEPOSIT | $104.93 |
| 09/10/2020 | DEPOSIT | $116.65 |
| 09/10/2020 | DEPOSIT | $156.70 |
| 09/10/2020 | DEPOSIT | $207.13 |
| 09/10/2020 | DEPOSIT | $367.31 |
| 09/10/2020 | DEPOSIT | $370.25 |
| 09/10/2020 | DEPOSIT | $437.10 |
| 09/10/2020 | DEPOSIT | $576.98 |
| 09/10/2020 | DEPOSIT | $678.88 |
| 09/10/2020 | DEPOSIT | $1,029.01 |
| 09/10/2020 | DEPOSIT | $1,393.00 |
| 09/11/2020 | DEPOSIT | $21.00 |
| 09/11/2020 | DEPOSIT | $31.45 |
| 09/11/2020 | DEPOSIT | $85.00 |
| 09/11/2020 | DEPOSIT | $102.00 |
| 09/11/2020 | DEPOSIT | $115.38 |
| 09/11/2020 | DEPOSIT | $171.61 |
| 09/11/2020 | DEPOSIT | $216.26 |
| 09/11/2020 | DEPOSIT | $241.41 |
| 09/11/2020 | DEPOSIT | $311.24 |
| 09/11/2020 | DEPOSIT | $475.62 |
| 09/14/2020 | DEPOSIT | $58.00 |
| 09/14/2020 | DEPOSIT | $85.00 |
| 09/14/2020 | DEPOSIT | $86.41 |
| 09/14/2020 | DEPOSIT | $96.17 |
| 09/14/2020 | DEPOSIT | $114.00 |
| 09/14/2020 | DEPOSIT | $160.00 |
| 09/14/2020 | DEPOSIT | $170.00 |
| 09/14/2020 | DEPOSIT | $176.00 |
| 09/14/2020 | DEPOSIT | $177.00 |
| 09/14/2020 | DEPOSIT | $247.16 |
| 09/14/2020 | DEPOSIT | $254.14 |
| 09/14/2020 | DEPOSIT | $274.00 |
| 09/14/2020 | DEPOSIT | $285.26 |
| 09/14/2020 | DEPOSIT | $334.00 |
| 09/14/2020 | DEPOSIT | $350.00 |
| 09/14/2020 | DEPOSIT | $364.00 |
| 09/14/2020 | DEPOSIT | $388.00 |
| 09/14/2020 | DEPOSIT | $461.44 |
| 09/14/2020 | DEPOSIT | $527.77 |
| 09/14/2020 | DEPOSIT | $534.00 |
| 09/14/2020 | DEPOSIT | $751.00 |
| 09/14/2020 | DEPOSIT | $893.99 |
| 09/14/2020 | DEPOSIT | $1,019.55 |
| 09/16/2020 | DEPOSIT | $44.00 |
| 09/16/2020 | DEPOSIT | $68.75 |
| 09/16/2020 | DEPOSIT | $134.00 |
| 09/16/2020 | DEPOSIT | $265.00 |
| 09/16/2020 | DEPOSIT | $284.76 |
| 09/16/2020 | DEPOSIT | $288.34 |
| 09/16/2020 | DEPOSIT | $301.00 |
| 09/16/2020 | DEPOSIT | $379.79 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

Page 4 of 14

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

**Deposits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/16/2020 | DEPOSIT | $1,142.20 |
| 09/17/2020 | DEPOSIT | $56.56 |
| 09/17/2020 | DEPOSIT | $308.05 |
| 09/18/2020 | DEPOSIT | $12.75 |
| 09/21/2020 | DEPOSIT | $22.20 |
| 09/21/2020 | DEPOSIT | $35.15 |
| 09/21/2020 | DEPOSIT | $41.04 |
| 09/21/2020 | DEPOSIT | $54.50 |
| 09/21/2020 | DEPOSIT | $119.00 |
| 09/21/2020 | DEPOSIT | $151.00 |
| 09/21/2020 | DEPOSIT | $157.15 |
| 09/21/2020 | DEPOSIT | $165.13 |
| 09/21/2020 | DEPOSIT | $170.00 |
| 09/21/2020 | DEPOSIT | $213.00 |
| 09/21/2020 | DEPOSIT | $216.31 |
| 09/21/2020 | DEPOSIT | $294.00 |
| 09/21/2020 | DEPOSIT | $326.00 |
| 09/21/2020 | DEPOSIT | $381.00 |
| 09/21/2020 | DEPOSIT | $417.00 |
| 09/21/2020 | DEPOSIT | $420.44 |
| 09/21/2020 | DEPOSIT | $432.84 |
| 09/21/2020 | DEPOSIT | $442.72 |
| 09/21/2020 | DEPOSIT | $511.91 |
| 09/21/2020 | DEPOSIT | $562.19 |
| 09/21/2020 | DEPOSIT | $568.99 |
| 09/21/2020 | DEPOSIT | $597.28 |
| 09/21/2020 | DEPOSIT | $751.78 |
| 09/21/2020 | DEPOSIT | $896.13 |
| 09/21/2020 | DEPOSIT | $3,004.10 |
| 09/22/2020 | DEPOSIT | $46.68 |
| 09/22/2020 | DEPOSIT | $71.25 |
| 09/22/2020 | DEPOSIT | $83.00 |
| 09/22/2020 | DEPOSIT | $103.00 |
| 09/22/2020 | DEPOSIT | $174.05 |
| 09/22/2020 | DEPOSIT | $179.00 |
| 09/22/2020 | DEPOSIT | $194.77 |
| 09/22/2020 | DEPOSIT | $207.67 |
| 09/22/2020 | DEPOSIT | $285.65 |
| 09/22/2020 | DEPOSIT | $1,040.48 |
| 09/23/2020 | DEPOSIT | $55.20 |
| 09/23/2020 | DEPOSIT | $267.98 |
| 09/24/2020 | DEPOSIT | $93.51 |
| 09/24/2020 | DEPOSIT | $210.14 |
| 09/24/2020 | DEPOSIT | $434.15 |
| 09/24/2020 | DEPOSIT | $517.37 |
| 09/24/2020 | DEPOSIT | $849.70 |
| 09/28/2020 | DEPOSIT | $90.00 |
| 09/28/2020 | DEPOSIT | $173.00 |
| 09/28/2020 | DEPOSIT | $196.00 |
| 09/28/2020 | DEPOSIT | $243.00 |
| 09/28/2020 | DEPOSIT | $261.00 |
| 09/28/2020 | DEPOSIT | $456.13 |
| 09/28/2020 | DEPOSIT | $463.00 |
| 09/28/2020 | DEPOSIT | $702.41 |
| 09/28/2020 | DEPOSIT | $722.00 |
| 09/28/2020 | DEPOSIT | $786.66 |
| 09/28/2020 | DEPOSIT | $960.41 |
| 09/29/2020 | DEPOSIT | $15.00 |
| 09/29/2020 | DEPOSIT | $8,940.65 |
| 09/30/2020 | DEPOSIT | $13.36 |
| 09/30/2020 | DEPOSIT | $51.73 |

# MECHANICS BANK

*Statement Ending 09/30/2020*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2020 | Square Inc 0901 FIGMT L210557922308 | $77.77 |
| 09/01/2020 | Square Inc 0901 FIGSM L205557117612 | $173.77 |
| 09/03/2020 | Square Inc 0903 FIGSM L205557774894 | $67.97 |
| 09/04/2020 | Square Inc 0904 FIGSM L205558057416 | $42.48 |
| 09/08/2020 | Square Inc 0907 FIGSB L207560284292 | $16.22 |
| 09/08/2020 | Square Inc 0907 FIGSB L207560284291 | $32.10 |
| 09/08/2020 | Square Inc 0907 FIGSM L205558642215 | $123.02 |
| 09/08/2020 | Square Inc 0907 FIGBU L205558646285 | $150.44 |
| 09/08/2020 | Square Inc 0908 FIGSM L205558939604 | $238.08 |
| 09/08/2020 | Square Inc 0907 FIGSM L205558642216 | $241.21 |
| 09/08/2020 | Square Inc 0908 FIGBU L205558940845 | $245.71 |
| 09/08/2020 | Square Inc 0907 FIGBU L205558646284 | $438.34 |
| 09/09/2020 | Square Inc 0909 FIGBU L205559186736 | $32.58 |
| 09/09/2020 | Square Inc 0909 FIGMT L210559996798 | $48.25 |
| 09/09/2020 | Square Inc 0909 FIGSM L205559189390 | $356.01 |
| 09/10/2020 | Square Inc 0910 FIGBU L205559522177 | $18.83 |
| 09/10/2020 | Square Inc 0910 FIGSM L205559518979 | $67.48 |
| 09/11/2020 | Square Inc 0911 FIGMT L210560624482 | $48.25 |
| 09/11/2020 | Square Inc 0911 FIGSM L205559861774 | $66.39 |
| 09/14/2020 | Square Inc 0914 FIGSB L207562114514 | $33.19 |
| 09/14/2020 | Square Inc 0914 FIGSM L205560436079 | $59.83 |
| 09/14/2020 | Square Inc 0914 FIGMT L210561338183 | $96.80 |
| 09/14/2020 | Square Inc 0914 FIGBU L205560449174 | $183.23 |
| 09/14/2020 | Square Inc 0914 FIGSM L205560436080 | $184.61 |
| 09/14/2020 | Square Inc 0914 FIGBU L205560449173 | $225.59 |
| 09/14/2020 | XX5462 POS REFUND NIELSEN BUILDING 800-2046431 CA 75413504 009836 | $101.44 |
| 09/15/2020 | Square Inc 0915 FIGSM L205560752746 | $144.30 |
| 09/15/2020 | Square Inc 0915 FIGMT L210561522765 | $166.49 |
| 09/16/2020 | Square Inc 0916 FIGSM L205561009414 | $135.76 |
| 09/16/2020 | Square Inc 0916 FIGBU L205561005020 | $143.39 |
| 09/17/2020 | Square Inc 0917 FIGSM L205561338905 | $33.45 |
| 09/17/2020 | Square Inc 0917 FIGMT L210562112040 | $270.10 |
| 09/18/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $397.33 |
| 09/18/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,238.75 |
| 09/18/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $2,170.79 |
| 09/21/2020 | Square Inc 0921 FIGSM L205562347599 | $16.57 |
| 09/21/2020 | Square Inc 0921 FIGBU L205562382970 | $88.25 |
| 09/21/2020 | Square Inc 0921 FIGSM L205562347600 | $293.05 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $837.97 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,562.81 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $1,793.01 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $2,299.39 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $3,261.94 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $3,826.80 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $3,963.01 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $4,520.44 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $5,584.89 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $6,487.93 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $6,594.86 |
| 09/21/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $8,877.68 |
| 09/22/2020 | Square Inc 0922 FIGSM L205562559075 | $69.95 |
| 09/22/2020 | Square Inc 0922 FIGMT L210563363960 | $149.98 |
| 09/22/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $2,814.31 |
| 09/22/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $3,041.87 |
| 09/22/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $3,065.98 |
| 09/22/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $4,308.29 |
| 09/23/2020 | Square Inc 0923 FIGSM L205562815869 | $28.67 |
| 09/23/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,458.67 |
| 09/23/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $1,750.31 |
| 09/23/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $2,478.79 |
| 09/24/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $798.96 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

*Page 6 of 14*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/24/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $1,816.73 |
| 09/24/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $2,453.72 |
| 09/24/2020 | MERCHANT BANKCD FINCL ADJ 708200500880 | $6,825.64 |
| 09/24/2020 | MERCHANT BANKCD FINCL ADJ 708200495883 | $23,132.86 |
| 09/24/2020 | MERCHANT BANKCD FINCL ADJ 708200499885 | $28,223.61 |
| 09/24/2020 | XX5462 POS REFUND RECREATION.GOV ALBUQUERQUE NM 74604690 004690 | $28.00 |
| 09/24/2020 | XX5462 POS REFUND RECREATION.GOV ALBUQUERQUE NM 74604682 004682 | $28.00 |
| 09/24/2020 | XX5462 POS REFUND RECREATION.GOV ALBUQUERQUE NM 74604674 004674 | $28.00 |
| 09/24/2020 | XX5462 POS REFUND RECREATION.GOV ALBUQUERQUE NM 74604708 004708 | $28.00 |
| 09/24/2020 | 112167313 Online Transfer from XXXXXX2501 on 9/24/20 at 14:36 | $68,939.52 |
| 09/25/2020 | Square Inc 0925 FIGSB L207565052859 | $5.97 |
| 09/25/2020 | Square Inc 0925 FIGSM L205563488598 | $130.28 |
| 09/25/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $465.76 |
| 09/25/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,468.72 |
| 09/25/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $2,106.32 |
| 09/25/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $2,160.83 |
| 09/28/2020 | Square Inc 0928 FIGBU L205564191704 | $16.43 |
| 09/28/2020 | Square Inc 0928 FIGMT L210564874681 | $48.25 |
| 09/28/2020 | Square Inc 0928 FIGSM L205564070766 | $67.55 |
| 09/28/2020 | Square Inc 0928 FIGSM L205564070767 | $167.09 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $776.91 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,782.80 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $1,881.84 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $2,702.10 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $3,243.73 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $4,165.06 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $4,268.46 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $4,650.77 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $4,678.83 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $5,846.95 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $9,730.43 |
| 09/28/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $11,623.12 |
| 09/28/2020 | MERCHANT BANKCD FINCL ADJ 708200496881 | $17,330.91 |
| 09/29/2020 | MERCHANT BANKCD DEPOSIT 708200500880 | $4,105.23 |
| 09/30/2020 | Square Inc 0930 FIGSM L205564632949 | $85.98 |
| 09/30/2020 | MERCHANT BANKCD DEPOSIT 708200496881 | $1,595.41 |
| 09/30/2020 | MERCHANT BANKCD DEPOSIT 708200499885 | $1,796.28 |
| 09/30/2020 | MERCHANT BANKCD DEPOSIT 708200495883 | $2,567.68 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/2020 | Wire/Out/26009593//Staff Sol Inc Dba FVLS Consultancy/BK AMER NYC | $4,000.00 |
| 09/01/2020 | XX5462 CHK PURCHASE ALFANO MOTORCARS SAN LUIS OBIS CA 00000000 061328 | $299.00 |
| 09/01/2020 | XX5462 CHK PURCHASE A A LABEL INC 925-8035709 CA 53061101 012081 | $515.00 |
| 09/01/2020 | CA DEPT TAX FEE CDTFA EPMT 5970295 | $42,666.00 |
| 09/02/2020 | XX5462 CHK PURCHASE ALBERTSONS #3324 BUELLTON CA 3324023 018993 | $75.40 |
| 09/02/2020 | ST OF CA DMV INTERNET 108879732200901 | $271.00 |
| 09/02/2020 | ROBERT HALF, INC INTERNET 043000095493794 | $3,280.00 |
| 09/02/2020 | CA DEPT TAX FEE CDTFA EPMT 6199975 | $84,498.43 |
| 09/03/2020 | XX5462 CHK PURCHASE CRAIGSLIST.ORG 415-399-5200 CA 00000000 070217 | $5.00 |
| 09/03/2020 | XX5462 CHK PURCHASE AMZN Mktp US* MU3 Amzn.com/bill WA 00000000 076917 | $230.78 |
| 09/03/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 49248724 048724 | $1,636.78 |
| 09/08/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC RALEIGH NC 17190001 008281 | $27.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC RALEIGH NC 17190001 008282 | $27.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC RALEIGH NC 17190001 008279 | $27.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SCHEDULEFLY INC RALEIGH NC 17190001 008280 | $36.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005727 | $37.93 |
| 09/08/2020 | XX5462 CHK PURCHASE ALBERTSONS #3324 BUELLTON CA 3324006 044708 | $45.18 |
| 09/08/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 001360 | $75.65 |
| 09/08/2020 | XX5462 CHK PURCHASE SQ * SQUARE WEEBL gosq.com CA 00000000 093672 | $79.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 002081 | $95.00 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 002080 | $95.00 |
| 09/08/2020 | XX5462 CHK PURCHASE ALBERTSONS #3324 BUELLTON CA 3324038 040002 | $161.73 |
| 09/08/2020 | XX5462 CHK PURCHASE SANTA YNEZ RIVER 805-688-6015 CA 00000000 018396 | $596.00 |
| 09/08/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 54865610 065610 | $644.88 |
| 09/08/2020 | XX5462 CHK PURCHASE ROBERT HALF INTL 925-913-1000 CA 0001 082047 | $3,280.00 |
| 09/08/2020 | Square Inc 0907 FIGMT L210559482235 | $51.93 |
| 09/08/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4166DZK530M\ | $150.00 |
| 09/08/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4166E9JXKX9\ | $286.29 |
| 09/10/2020 | XX5462 CHK PURCHASE AMZN Mktp US* MU3 Amzn.com/bill WA 00000000 014375 | $28.00 |
| 09/10/2020 | XX5462 CHK PURCHASE RECREATION.GOV 877-444-6777 NM 13252357 052357 | $112.00 |
| 09/10/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 47468993 068993 | $1,781.11 |
| 09/10/2020 | CA DEPT TAX FEE CDTFA EPMT 5974047 | $509.03 |
| 09/11/2020 | XX5462 CHK PURCHASE CRAIGSLIST.ORG 415-399-5200 CA 00000000 039421 | $5.00 |
| 09/11/2020 | XX5462 PIN CHK PURCH WAL-MART #1989 LOMPOC CA 24198901 864498 | $7.58 |
| 09/11/2020 | XX5462 CHK PURCHASE CAL COAST IRRIGA BUELLTON CA 84405739 099776 | $22.03 |
| 09/11/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005172 | $95.00 |
| 09/11/2020 | COASTAL BYPRODUC SALE | $150.00 |
| 09/14/2020 | XX5462 CHK PURCHASE SANTA YNEZ RIVER 805-688-6015 CA 00000000 071487 | $591.30 |
| 09/14/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 51321633 021633 | $618.49 |
| 09/14/2020 | XX5462 CHK PURCHASE ROBERT HALF INTL 925-913-1000 CA 0001 094358 | $3,280.00 |
| 09/15/2020 | ST OF CA DMV INTERNET 109713595200914 | $255.00 |
| 09/16/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 003564 | $95.00 |
| 09/16/2020 | XX5462 CHK PURCHASE NIELSEN BUILDING 800-2046431 CA 75413504 030098 | $171.92 |
| 09/17/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 | $95.00 |
| 09/17/2020 | XX5462 CHK PURCHASE R & M DIESEL SER SOLVANG CA 00000000 019751 | $625.09 |
| 09/17/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 48350497 050497 | $1,697.74 |
| 09/18/2020 | XX5462 CHK PURCHASE PREMIER STAINLES 760-7967999 CA 00000000 046798 | $200.54 |
| 09/18/2020 | ROBERT HALF, INC INTERNET 043000091816334 | $2,624.00 |
| 09/21/2020 | Deposit 09/18/20 | $397.33 |
| 09/21/2020 | Deposit 09/21/20 | $837.97 |
| 09/21/2020 | Deposit 09/18/20 | $1,238.75 |
| 09/21/2020 | Deposit 09/21/20 | $1,562.81 |
| 09/21/2020 | Deposit 09/18/20 | $1,793.01 |
| 09/21/2020 | Deposit 09/21/20 | $2,170.79 |
| 09/21/2020 | Deposit 09/21/20 | $2,299.39 |
| 09/21/2020 | Deposit 09/21/20 | $3,261.94 |
| 09/21/2020 | Deposit 09/21/20 | $3,826.80 |
| 09/21/2020 | Deposit 09/21/20 | $3,963.01 |
| 09/21/2020 | Deposit 09/21/20 | $4,520.44 |
| 09/21/2020 | Deposit 09/21/20 | $5,584.89 |
| 09/21/2020 | Deposit 09/21/20 | $6,487.93 |
| 09/21/2020 | Deposit 09/21/20 | $6,594.86 |
| 09/21/2020 | Deposit 09/21/20 | $8,877.68 |
| 09/21/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 000121 | $95.00 |
| 09/21/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 52485809 085809 | $709.37 |
| 09/21/2020 | COMCAST CABLE 6535047 | $115.84 |
| 09/21/2020 | COMCAST CABLE 6535050 | $278.51 |
| 09/22/2020 | Deposit 09/22/20 | $2,814.31 |
| 09/22/2020 | Deposit 09/22/20 | $3,041.87 |
| 09/22/2020 | Deposit 09/22/20 | $3,065.98 |
| 09/22/2020 | Deposit 09/22/20 | $4,308.29 |
| 09/23/2020 | 117830320 Online Transfer to XXXXXX2501 on 9/23/20 at 10:02 | $30.00 |
| 09/23/2020 | 09/23/20 deposit | $1,458.67 |
| 09/23/2020 | 09/23/20 deposit | $1,750.31 |
| 09/23/2020 | 09/23/20 deposit | $2,478.79 |
| 09/23/2020 | XX5462 CHK PURCHASE SB COUNTY PARKS 805-568-2460 CA 44344112 044112 | $38.00 |
| 09/23/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005122 | $63.45 |
| 09/23/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005122 | $72.01 |
| 09/23/2020 | XX5462 CHK PURCHASE SB COUNTY PARKS 805-568-2460 CA 44344104 044104 | $124.00 |
| 09/23/2020 | IPFS800-858-4326 IPFSPMTCAO A35402 | $1,294.94 |
| 09/24/2020 | 09/24/20 Deposits | $798.96 |

**Mechanics Bank**

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/24/2020 | 09/24/20 Deposits | $1,816.96 |
| 09/24/2020 | 09/24/20 Deposits | $2,453.72 |
| 09/24/2020 | 09/24/20 Deposits | $6,825.64 |
| 09/24/2020 | 09/24/20 Deposits | $23,132.86 |
| 09/24/2020 | 09/24/20 Deposits | $28,223.61 |
| 09/24/2020 | XX5462 CHK PURCHASE 8815 SY REFUSE S LOS OLIVOS CA 06678129 060049 | $56.25 |
| 09/24/2020 | XX5462 CHK PURCHASE TRACTOR SUPPLY C BUELLTON CA 00000000 013008 | $185.60 |
| 09/24/2020 | XX5462 CHK PURCHASE COMCAST CALIFORN 800-266-2278 CA 00000000 095469 | $1,576.89 |
| 09/24/2020 | XX5462 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 46582588 082588 | $1,597.65 |
| 09/24/2020 | COASTAL BYPRODUC SALE | $75.00 |
| 09/25/2020 | Wire/Out/321081669//LESNICK PRINCE AND PAPPAS LLP IOLTA/FST REP BK SF | $25,000.00 |
| 09/25/2020 | XX5462 CHK PURCHASE WWW.CARMENITATRU 562-9211411 CA 78882906 006905 | $449.85 |
| 09/25/2020 | ROBERT HALF, INC INTERNET 043000092408616 | $3,280.00 |
| 09/28/2020 | XX5462 PIN CHK PURCH DOLLAR TREE LOMPOC CA 76300001 040673 | $16.41 |
| 09/28/2020 | XX5462 PIN CHK PURCH FOODSCO #0771 LOMPOC CA 13077108 008398 | $51.42 |
| 09/28/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 000352 | $68.52 |
| 09/28/2020 | XX5462 PIN CHK PURCH ALBERTSONS #3171 LOMPOC CA 45879604 769723 | $135.97 |
| 09/28/2020 | XX5462 PIN CHK PURCH SMART AND FINAL ARROYO GRAND CA 48188701 621803 | $224.99 |
| 09/28/2020 | SALADINOS INC SALADINOS 009936 | $52.70 |
| 09/28/2020 | SALADINOS INC SALADINOS 009938 | $60.19 |
| 09/28/2020 | PACIFIC HR, INC. INVOICE H025397 | $142.77 |
| 09/28/2020 | SALADINOS INC SALADINOS 002046 | $2,276.92 |
| 09/28/2020 | SALADINOS INC SALADINOS 009066 | $2,610.36 |
| 09/29/2020 | Square Inc 0929 FIGSM L205564377722 | $0.50 |
| 09/29/2020 | SALADINOS INC SALADINOS 009936 | $130.73 |
| 09/29/2020 | SALADINOS INC SALADINOS 009066 | $2,426.10 |
| 09/29/2020 | SALADINOS INC SALADINOS 002046 | $2,665.15 |
| 09/30/2020 | XX5462 PIN CHK PURCH USPS PO 05101404 BUELLTON CA 99999999 146659 | $26.35 |
| 09/30/2020 | XX5462 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 000912 | $85.00 |
| 09/30/2020 | CA DEPT TAX FEE CDTFA EPMT 6428344 | $950.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | In Branch Wire Fee 289189 | $30.00 |
| 09/08/2020 | XX5462 DDA RECURR PANDORA* INTERNET PDORA.COM/BIL CA 00000000 043324 | $4.99 |
| 09/10/2020 | XX5462 DDA RECURR INT* QuickBooks O 800-446-8848 CA 00000000 052045 | $150.00 |
| 09/14/2020 | XX5462 DDA RECURR ADOBE CREATIVE C 800-443-8158 CA 19140001 035941 | $239.97 |
| 09/17/2020 | XX5462 DDA RECURR PANDORA* INTERNET PDORA.COM/BIL CA 00000000 052490 | $9.99 |
| 09/17/2020 | XX5462 DDA RECURR TAPHUNTER.COM GET.TAPHUNTER CA 00000000 061480 | $345.60 |
| 09/21/2020 | XX5462 DDA RECURR ESPN Plus 800-7271800 NY 00001000 019253 | $5.99 |
| 09/25/2020 | MISCELLANEOUS DEBIT | $68,939.52 |
| 09/25/2020 | In Branch Wire Fee 302686 | $30.00 |
| 09/29/2020 | Aug Cash Handling Fee | $88.69 |
| 09/30/2020 | SERVICE CHARGE | $2.40 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 09/30/2020 | $8,940.65 | 8139 | 09/24/2020 | $2,334.06 | 8151* | 09/25/2020 | $1,186.36 |
| 1 | 09/29/2020 | $660.02 | 8140 | 09/24/2020 | $1,569.51 | 8153* | 09/25/2020 | $2,094.55 |
| 8127* | 09/02/2020 | $12,225.00 | 8141 | 09/30/2020 | $1,026.46 | 8154 | 09/28/2020 | $807.69 |
| 8129* | 09/08/2020 | $125.99 | 8142 | 09/23/2020 | $3,378.17 | 8155 | 09/28/2020 | $12.00 |
| 8130 | 09/29/2020 | $1,368.00 | 8143 | 09/24/2020 | $1,236.47 | 8156 | 09/25/2020 | $1,053.03 |
| 8131 | 09/30/2020 | $319.00 | 8144 | 09/24/2020 | $1,647.56 | 8157 | 09/25/2020 | $12.00 |
| 8132 | 09/23/2020 | $1,610.60 | 8145 | 09/28/2020 | $1,128.35 | 8158 | 09/24/2020 | $1,398.45 |
| 8133 | 09/24/2020 | $1,264.40 | 8146 | 09/24/2020 | $2,634.22 | 8159 | 09/24/2020 | $126.94 |
| 8136* | 09/28/2020 | $474.43 | 8147 | 09/25/2020 | $2,500.00 | 8160 | 09/28/2020 | $883.07 |
| 8137 | 09/25/2020 | $822.41 | 8148 | 09/24/2020 | $1,446.34 | 8162* | 09/25/2020 | $1,817.07 |
| 8138 | 09/28/2020 | $479.16 | 8149 | 09/28/2020 | $2,044.73 | 8163 | 09/28/2020 | $1,190.00 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 8164 | 09/28/2020 | $1,206.15 | 8171* | 09/28/2020 | $443.52 | 8185 | 09/30/2020 | $193.81 |
| 8166* | 09/25/2020 | $1,500.00 | 8173* | 09/30/2020 | $858.07 | 8191* | 09/25/2020 | $260.00 |
| 8167 | 09/25/2020 | $1,500.00 | 8174 | 09/30/2020 | $2,070.61 | 8197* | 09/30/2020 | $4,001.85 |
| 8168 | 09/25/2020 | $1,500.00 | 8179* | 09/29/2020 | $8,940.65 | 8198 | 09/30/2020 | $889.93 |
| 8169 | 09/28/2020 | $700.00 | 8184* | 09/30/2020 | $462.70 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2020 | $156,874.62 | 09/11/2020 | $61,602.58 | 09/22/2020 | $76,372.71 |
| 09/02/2020 | $57,855.16 | 09/14/2020 | $65,564.40 | 09/23/2020 | $73,491.56 |
| 09/03/2020 | $56,217.77 | 09/15/2020 | $65,620.19 | 09/24/2020 | $124,120.21 |
| 09/04/2020 | $57,989.09 | 09/16/2020 | $68,540.26 | 09/25/2020 | $18,513.30 |
| 09/08/2020 | $55,985.98 | 09/17/2020 | $66,435.00 | 09/28/2020 | $81,538.79 |
| 09/09/2020 | $56,643.71 | 09/18/2020 | $67,430.08 | 09/29/2020 | $78,319.83 |
| 09/10/2020 | $59,996.58 | 09/21/2020 | $73,767.23 | 09/30/2020 | $64,603.44 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $140.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR Activity Fee: | $2.40 |
| Total Service Charge | $2.40 |

# Mechanics Bank

***Statement Ending 09/30/2020***

*Page 10 of 14*



| | | |
|---|---|---|
| #0000 | 09/25/2020 | $68,939.52 |
| #0000 | 09/30/2020 | $8,940.65 |
| #0001 | 09/29/2020 | $660.02 |
| #8127 | 09/02/2020 | $12,225.00 |
| #8129 | 09/08/2020 | $125.99 |
| #8130 | 09/29/2020 | $1,368.00 |
| #8131 | 09/30/2020 | $319.00 |
| #8132 | 09/23/2020 | $1,610.60 |
| #8133 | 09/24/2020 | $1,264.40 |
| #8136 | 09/28/2020 | $474.43 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

Page 11 of 14



| #8137 | 09/25/2020 | $822.41 |
| #8138 | 09/28/2020 | $479.16 |
| #8139 | 09/24/2020 | $2,334.06 |
| #8140 | 09/24/2020 | $1,569.51 |
| #8141 | 09/30/2020 | $1,026.46 |
| #8142 | 09/24/2020 | $3,378.17 |
| #8143 | 09/24/2020 | $1,236.47 |
| #8144 | 09/24/2020 | $1,647.56 |
| #8145 | 09/28/2020 | $1,128.35 |
| #8146 | 09/24/2020 | $2,634.22 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

Page 12 of 14



| | | |
|---|---|---|
| #8147 | 09/25/2020 | $2,500.00 |
| #8148 | 09/24/2020 | $1,446.34 |
| #8149 | 09/28/2020 | $2,044.73 |
| #8151 | 09/25/2020 | $1,186.36 |
| #8153 | 09/25/2020 | $2,094.55 |
| #8154 | 09/28/2020 | $807.69 |
| #8155 | 09/28/2020 | $12.00 |
| #8156 | 09/25/2020 | $1,053.03 |
| #8157 | 09/25/2020 | $12.00 |
| #8158 | 09/24/2020 | $1,398.45 |

**Mechanics Bank**

*Statement Ending 09/30/2020*

Page 13 of 14



| #8159 | 09/24/2020 | $126.94 |
| #8160 | 09/28/2020 | $883.07 |
| #8162 | 09/25/2020 | $1,817.07 |
| #8163 | 09/28/2020 | $1,190.00 |
| #8164 | 09/28/2020 | $1,206.15 |
| #8166 | 09/25/2020 | $1,500.00 |
| #8167 | 09/25/2020 | $1,500.00 |
| #8168 | 09/28/2020 | $1,500.00 |
| #8169 | 09/28/2020 | $700.00 |
| #8171 | 09/28/2020 | $443.52 |

**Mechanics Bank**

*Statement Ending 09/30/2020*



| | | |
|---|---|---|
| #8173 | 09/30/2020 | $858.07 |
| #8174 | 09/30/2020 | $2,070.61 |
| #8179 | 09/29/2020 | $8,940.65 |
| #8184 | 09/30/2020 | $462.70 |
| #8185 | 09/30/2020 | $193.81 |
| #8191 | 09/25/2020 | $260.00 |
| #8197 | 09/30/2020 | $4,001.85 |
| #8198 | 09/30/2020 | $889.93 |

# Mechanics Bank

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 07/31/2020*

*Page 1 of 8*



## Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

A special offer from PAYCHEX®
LIMITED TIME ONLY
Expires August 27, 2020

Get 3 FREE Months
Payroll Processing and State Unemployment Insurance Service
PLUS 2 Free Months Human Resource Support[1]

Call or visit your local branch to get started today. Find a branch at MechanicsBank.com/Locations.

1. Purchase of a new payroll package required. Terms and conditions apply. See banker for important information.

Mechanics Bank is a Member of FDIC and an Equal Housing Lender. Mechanics Bank has partnered with Paychex to provide payroll services to Mechanics Bank customers. Referred customers are under no obligation to engage with Paychex. Mechanics Bank is compensated for new accounts resulting from referrals to Paychex. The payroll processing agreement is between customer and Paychex. MKT5813/0720

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PREFERRED BUSINESS CHECKING | XXXXXXXX7136 | $202,180.70 |

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Beginning Balance | $9,256.96 |
| | 160 Credit(s) This Period | $204,179.36 |
| | 55 Debit(s) This Period | $11,255.62 |
| 07/31/2020 | Ending Balance | $202,180.70 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | DEPOSIT | $125.87 |
| 07/01/2020 | DEPOSIT | $142.90 |
| 07/01/2020 | DEPOSIT | $300.54 |
| 07/01/2020 | DEPOSIT | $364.30 |
| 07/01/2020 | DEPOSIT | $1,016.00 |



Member FDIC

| How to contact us | 800.797.6324 |
|---|---|
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**




FDIC
MEMBER FDIC                    EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

**Mechanics Bank**

*Statement Ending 07/31/2020*

**Page 3 of 8**

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/02/2020 | DEPOSIT | $30.00 |
| 07/02/2020 | DEPOSIT | $617.10 |
| 07/03/2020 | DEPOSIT | $84.36 |
| 07/03/2020 | DEPOSIT | $140.14 |
| 07/03/2020 | DEPOSIT | $312.89 |
| 07/03/2020 | DEPOSIT | $380.12 |
| 07/06/2020 | DEPOSIT | $1,588.00 |
| 07/07/2020 | DEPOSIT | $308.33 |
| 07/07/2020 | DEPOSIT | $335.02 |
| 07/07/2020 | DEPOSIT | $356.00 |
| 07/07/2020 | DEPOSIT | $381.27 |
| 07/07/2020 | DEPOSIT | $415.83 |
| 07/07/2020 | DEPOSIT | $511.00 |
| 07/07/2020 | DEPOSIT | $800.00 |
| 07/07/2020 | DEPOSIT | $2,812.74 |
| 07/08/2020 | DEPOSIT | $310.26 |
| 07/08/2020 | DEPOSIT | $573.80 |
| 07/09/2020 | DEPOSIT | $23.82 |
| 07/09/2020 | DEPOSIT | $91.73 |
| 07/09/2020 | DEPOSIT | $225.50 |
| 07/09/2020 | DEPOSIT | $305.00 |
| 07/09/2020 | DEPOSIT | $309.80 |
| 07/09/2020 | DEPOSIT | $408.44 |
| 07/09/2020 | DEPOSIT | $425.05 |
| 07/09/2020 | DEPOSIT | $522.97 |
| 07/10/2020 | DEPOSIT | $210.92 |
| 07/10/2020 | DEPOSIT | $248.00 |
| 07/10/2020 | DEPOSIT | $655.00 |
| 07/13/2020 | DEPOSIT | $121.31 |
| 07/13/2020 | DEPOSIT | $179.01 |
| 07/13/2020 | DEPOSIT | $352.56 |
| 07/13/2020 | DEPOSIT | $793.52 |
| 07/13/2020 | DEPOSIT | $1,235.98 |
| 07/14/2020 | DEPOSIT | $48.00 |
| 07/14/2020 | DEPOSIT | $212.97 |
| 07/14/2020 | DEPOSIT | $298.77 |
| 07/14/2020 | DEPOSIT | $418.24 |
| 07/14/2020 | DEPOSIT | $457.03 |
| 07/14/2020 | DEPOSIT | $829.09 |
| 07/14/2020 | DEPOSIT | $2,217.00 |
| 07/15/2020 | DEPOSIT | $180.99 |
| 07/15/2020 | DEPOSIT | $468.99 |
| 07/16/2020 | DEPOSIT | $1.36 |
| 07/16/2020 | DEPOSIT | $65.00 |
| 07/16/2020 | DEPOSIT | $203.14 |
| 07/16/2020 | DEPOSIT | $285.11 |
| 07/16/2020 | DEPOSIT | $349.55 |
| 07/16/2020 | DEPOSIT | $573.00 |
| 07/17/2020 | DEPOSIT | $212.00 |
| 07/17/2020 | DEPOSIT | $243.00 |
| 07/17/2020 | DEPOSIT | $267.60 |
| 07/17/2020 | DEPOSIT | $322.36 |
| 07/17/2020 | DEPOSIT | $535.00 |
| 07/17/2020 | DEPOSIT | $858.69 |
| 07/20/2020 | DEPOSIT | $462.03 |
| 07/20/2020 | DEPOSIT | $659.87 |
| 07/20/2020 | DEPOSIT | $767.30 |
| 07/21/2020 | DEPOSIT | $465.33 |
| 07/21/2020 | DEPOSIT | $525.15 |
| 07/21/2020 | DEPOSIT | $611.65 |
| 07/21/2020 | DEPOSIT | $661.00 |

**MECHANICS BANK**

*Statement Ending 07/31/2020*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/22/2020 | DEPOSIT | $155.92 |
| 07/22/2020 | DEPOSIT | $286.93 |
| 07/22/2020 | DEPOSIT | $341.59 |
| 07/23/2020 | DEPOSIT | $81.00 |
| 07/23/2020 | DEPOSIT | $87.84 |
| 07/23/2020 | DEPOSIT | $103.07 |
| 07/23/2020 | DEPOSIT | $134.55 |
| 07/23/2020 | DEPOSIT | $160.56 |
| 07/23/2020 | DEPOSIT | $175.20 |
| 07/23/2020 | DEPOSIT | $372.00 |
| 07/23/2020 | DEPOSIT | $408.50 |
| 07/23/2020 | DEPOSIT | $1,629.00 |
| 07/24/2020 | DEPOSIT | $238.17 |
| 07/24/2020 | DEPOSIT | $419.00 |
| 07/24/2020 | DEPOSIT | $489.79 |
| 07/24/2020 | DEPOSIT | $677.00 |
| 07/27/2020 | DEPOSIT | $206.62 |
| 07/27/2020 | DEPOSIT | $617.00 |
| 07/27/2020 | DEPOSIT | $803.61 |
| 07/27/2020 | DEPOSIT | $896.02 |
| 07/28/2020 | DEPOSIT | $343.16 |
| 07/29/2020 | DEPOSIT | $272.38 |
| 07/29/2020 | DEPOSIT | $311.53 |
| 07/29/2020 | DEPOSIT | $358.54 |
| 07/29/2020 | DEPOSIT | $828.84 |
| 07/29/2020 | DEPOSIT | $891.02 |
| 07/29/2020 | DEPOSIT | $915.00 |
| 07/30/2020 | DEPOSIT | $23.00 |
| 07/30/2020 | DEPOSIT | $35.41 |
| 07/30/2020 | DEPOSIT | $75.00 |
| 07/30/2020 | DEPOSIT | $75.64 |
| 07/30/2020 | DEPOSIT | $132.91 |
| 07/30/2020 | DEPOSIT | $152.40 |
| 07/30/2020 | DEPOSIT | $176.63 |
| 07/30/2020 | DEPOSIT | $237.29 |
| 07/30/2020 | DEPOSIT | $341.14 |
| 07/30/2020 | DEPOSIT | $350.57 |
| 07/30/2020 | DEPOSIT | $1,491.00 |
| 07/31/2020 | DEPOSIT | $257.31 |
| 07/31/2020 | DEPOSIT | $543.53 |
| 07/31/2020 | DEPOSIT | $599.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | Square Inc 0701 FIGSM L205540251885 | $70.48 |
| 07/01/2020 | Square Inc 0701 FIGMT L210541017189 | $95.54 |
| 07/01/2020 | Square Inc 0701 FIGBU L205540212854 | $96.99 |
| 07/02/2020 | Square Inc 0702 FIGSM L205540530365 | $54.28 |
| 07/03/2020 | Square Inc 0703 FIGSM L205540864738 | $115.67 |
| 07/06/2020 | Square Inc 0706 FIGSM L205541384594 | $51.60 |
| 07/06/2020 | Square Inc 0706 FIGBU L205541390005 | $89.10 |
| 07/06/2020 | Square Inc 0706 FIGSB L207542903595 | $90.61 |
| 07/06/2020 | Square Inc 0706 FIGSM L205541384595 | $409.17 |
| 07/07/2020 | Square Inc 0707 FIGSM L205541618697 | $236.55 |
| 07/08/2020 | Square Inc 0708 FIGSM L205541914038 | $80.19 |
| 07/08/2020 | PAYMENT DINING ALLIANCE DA - FIGUEROA MOUNTAIN BREWERY CO. Q219 - MANUFACTUR | $1,116.17 |
| 07/10/2020 | Square Inc 0710 FIGMT L210543327938 | $28.83 |
| 07/10/2020 | Square Inc 0710 FIGBU L205542592707 | $32.00 |
| 07/10/2020 | Square Inc 0710 FIGSM L205542532971 | $39.44 |
| 07/13/2020 | Square Inc 0713 FIGBU L205543227701 | $20.32 |

**MECHANICS BANK**

*Statement Ending 07/31/2020*

*Page 5 of 8*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/13/2020 | Square Inc 0713 FIGSB L207544746772 | $28.78 |
| 07/13/2020 | Square Inc 0713 FIGMT L210543860983 | $96.80 |
| 07/13/2020 | Square Inc 0713 FIGMT L210543860984 | $96.80 |
| 07/13/2020 | Square Inc 0713 FIGSM L205543099082 | $106.01 |
| 07/13/2020 | Square Inc 0713 FIGSM L205543099081 | $313.93 |
| 07/14/2020 | Square Inc 0714 FIGMT L210544196733 | $48.25 |
| 07/14/2020 | Square Inc 0714 FIGSM L205543415235 | $113.40 |
| 07/15/2020 | Square Inc 0715 FIGMT L210544459339 | $48.25 |
| 07/15/2020 | Square Inc 0715 FIGSM L205543666882 | $168.80 |
| 07/15/2020 | Square Inc 0715 FIGBU L205543668716 | $282.66 |
| 07/15/2020 | MISC PAY SBAD TREAS 310 RMT* CT* 2745728107 200 27520 F8171* * * * * * * * \ | $149,900.00 |
| 07/16/2020 | Square Inc 0716 FIGBU L205543992683 | $211.24 |
| 07/20/2020 | Square Inc 0720 FIGBU L205544904862 | $32.13 |
| 07/20/2020 | Square Inc 0720 FIGBU L205544998094 | $114.43 |
| 07/20/2020 | Square Inc 0720 FIGSM L205544904863 | $280.09 |
| 07/21/2020 | Square Inc 0721 FIGSB L207546768329 | $24.69 |
| 07/21/2020 | Square Inc 0721 FIGSM L205545210943 | $86.91 |
| 07/22/2020 | Square Inc 0722 FIGSM L205545461065 | $50.74 |
| 07/22/2020 | Square Inc 0722 FIGBU L205545517795 | $60.72 |
| 07/24/2020 | Square Inc 0724 FIGSB L207547646435 | $12.20 |
| 07/24/2020 | Square Inc 0724 FIGSM L205546106001 | $176.49 |
| 07/27/2020 | Square Inc 0727 FIGMT L210547453787 | $57.65 |
| 07/27/2020 | Square Inc 0727 FIGBU L205546753481 | $58.13 |
| 07/27/2020 | Square Inc 0727 FIGSM L205546699226 | $83.15 |
| 07/27/2020 | Square Inc 0727 FIGSM L205546699227 | $92.00 |
| 07/27/2020 | Square Inc 0727 FIGBU L205546753482 | $95.01 |
| 07/27/2020 | Square Inc 0727 FIGMT L210547453786 | $146.22 |
| 07/28/2020 | Square Inc 0728 FIGSB L207548568933 | $20.13 |
| 07/28/2020 | Square Inc 0728 FIGSM L205547054569 | $38.15 |
| 07/29/2020 | Square Inc 0729 FIGSM L205547255680 | $161.89 |
| 07/30/2020 | Square Inc 0730 FIGSB L207549117384 | $33.27 |
| 07/30/2020 | Square Inc 0730 FIGBU L205547638888 | $78.36 |
| 07/30/2020 | Square Inc 0730 FIGSM L205547627494 | $118.16 |
| 07/30/2020 | Square Inc 0730 FIGMT L210548338166 | $200.53 |
| 07/31/2020 | Square Inc 0731 FIGMT L210548682810 | $48.25 |
| 07/31/2020 | Square Inc 0731 FIGSM L205547922744 | $157.23 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/13/2020 | Refund of Paper Statement Fee | $2.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | XX4810 CHK PURCHASE 8815 SY REFUSE S LOS OLIVOS CA 06678129 050018 | $38.50 |
| 07/01/2020 | XX4810 CHK PURCHASE SITEONE LANDSCAP 805-6885455 CA 75528967 082452 | $46.87 |
| 07/01/2020 | XX4810 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 000864 | $66.67 |
| 07/01/2020 | XX4810 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 48109950 009950 | $778.06 |
| 07/01/2020 | SALADINOS INC SALADINOS 009938 | $425.12 |
| 07/02/2020 | XX4810 CHK PURCHASE THE HOME DEPOT # SANTA MARIA CA 00000000 014599 | $23.15 |
| 07/02/2020 | XX4810 CHK PURCHASE THE HOME DEPOT # LOMPOC CA 00000000 041541 | $59.15 |
| 07/02/2020 | XX4810 CHK PURCHASE INDEED 203-564-2400 CT 00000000 085421 | $159.37 |
| 07/03/2020 | XX4810 CHK PURCHASE NIELSEN BUILDING 800-2046431 CA 75413504 013710 | $31.44 |
| 07/03/2020 | XX4810 CHK PURCHASE TRACTOR SUPPLY C BUELLTON CA 00000000 028296 | $71.55 |
| 07/03/2020 | XX4810 CHK PURCHASE IMAGE SOURCE VENTURA CA 00000000 054474 | $174.45 |
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 028749 | $22.15 |
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 000721 | $34.30 |
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 028732 | $36.60 |
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 028772 | $36.60 |
| 07/06/2020 | XX4810 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005276 | $61.48 |
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 000670 | $68.21 |

**MECHANICS BANK**

*Statement Ending 07/31/2020*

*Page 6 of 8*

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/06/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 029424 | $70.21 |
| 07/06/2020 | XX4810 CHK PURCHASE SANTA YNEZ VALLE SOLVANG CA 00002495 000035 | $75.41 |
| 07/06/2020 | XX4810 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 53786551 086551 | $452.44 |
| 07/06/2020 | SALADINOS INC SALADINOS 009936 | $135.66 |
| 07/06/2020 | SALADINOS INC SALADINOS 009938 | $138.96 |
| 07/06/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4172I7MEDC6\ | $150.00 |
| 07/06/2020 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z4172IIQ4BPG\ | $275.00 |
| 07/07/2020 | XX4810 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 005210 | $49.00 |
| 07/09/2020 | XX4810 CHK PURCHASE POSTAL ANNEX EXP BUELLTON CA 00000000 087166 | $17.20 |
| 07/09/2020 | XX4810 CHK PURCHASE THE HOME DEPOT 6 SANTA MARIA CA 00000000 073138 | $98.43 |
| 07/09/2020 | XX4810 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 46161995 061995 | $536.60 |
| 07/09/2020 | XX4810 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 46161987 061987 | $659.90 |
| 07/10/2020 | XX4810 CHK PURCHASE ACORN PAPER PROD 800-522-2676 CA 00000000 005083 | $50.68 |
| 07/10/2020 | XX4810 CHK PURCHASE SHELL OIL 574441 BUELLTON CA 00000000 003788 | $62.88 |
| 07/10/2020 | XX4810 CHK PURCHASE Amazon.com* MJ78Z Amzn.com/bill WA 00000000 034681 | $112.85 |
| 07/10/2020 | XX4810 CHK PURCHASE M & M RESTAURANT SANTA MARIA CA 42824398 024398 | $217.50 |
| 07/13/2020 | XX4810 CHK PURCHASE PANDORA* INTERNET PDORA.COM/BIL CA 00000000 057756 | $4.99 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 022093 | $21.92 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 051917 | $21.92 |
| 07/13/2020 | XX4810 CHK PURCHASE DELIVERY SB 805-5643900 CA 79598252 002533 | $30.98 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 022011 | $35.98 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 051930 | $35.98 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 022080 | $36.37 |
| 07/13/2020 | XX4810 CHK PURCHASE GINOS PIZZA BUELLTON CA 01671752 051901 | $36.60 |
| 07/13/2020 | XX4810 CHK PURCHASE ELEVEN 14 CRAFTH 805-9654770 CA 79599477 067758 | $53.49 |
| 07/13/2020 | XX4810 CHK PURCHASE DELIVERY SB 805-5643900 CA 79598252 002532 | $55.10 |
| 07/13/2020 | XX4810 CHK PURCHASE SILVAS OIL COMPA 559-233-5171 CA 50304986 004986 | $351.59 |
| 07/15/2020 | SALADINOS INC SALADINOS 009938 | $385.38 |
| 07/17/2020 | Square Inc 0717 FIGSM L205544381692 | $0.50 |
| 07/20/2020 | SALADINOS INC SALADINOS 009936 | $212.79 |
| 07/27/2020 | SALADINOS INC SALADINOS 009936 | $324.47 |
| 07/29/2020 | SALADINOS INC SALADINOS 009936 | $30.03 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/07/2020 | XX4810 DDA RECURR FEDEX 7707947855 MEMPHIS TN 000 085500 | $19.38 |
| 07/13/2020 | Jun Cash Handling Fee | $4.64 |
| 07/13/2020 | XX4810 DDA RECURR ADOBE CREATIVE C 800-443-8158 CA 0001 096436 | $239.97 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 8062 | 07/01/2020 | $117.15 | 8077* | 07/30/2020 | $1,000.00 | 8120* | 07/17/2020 | $3,000.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07/01/2020 | $9,997.21 | 07/13/2020 | $24,240.85 | 07/23/2020 | $189,199.87 |
| 07/02/2020 | $10,456.92 | 07/14/2020 | $28,883.60 | 07/24/2020 | $191,212.52 |
| 07/03/2020 | $11,212.66 | 07/15/2020 | $179,547.91 | 07/27/2020 | $193,943.46 |
| 07/06/2020 | $11,884.12 | 07/16/2020 | $181,236.31 | 07/28/2020 | $194,344.90 |
| 07/07/2020 | $17,972.48 | 07/17/2020 | $180,674.46 | 07/29/2020 | $198,054.07 |
| 07/08/2020 | $20,052.90 | 07/20/2020 | $182,777.52 | 07/30/2020 | $200,575.38 |
| 07/09/2020 | $21,053.08 | 07/21/2020 | $185,152.25 | 07/31/2020 | $202,180.70 |
| 07/10/2020 | $21,823.36 | 07/22/2020 | $186,048.15 | | |

**Mechanics Bank**

## PREFERRED BUSINESS CHECKING-XXXXXXXX7136 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $140.00 |

# Mechanics Bank

**Statement Ending 07/31/2020**

*Page 8 of 8*

| #8062 | 07/01/2020 | $117.15 |
| --- | --- | --- |

| #8077 | 07/30/2020 | $1,000.00 |
| --- | --- | --- |

| #8120 | 07/17/2020 | $3,000.00 |
| --- | --- | --- |

**Mechanics Bank**

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 07/31/2020*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



A special offer from

**PAYCHEX®**

**LIMITED TIME ONLY**

Expires August 27, 2020

**Get 3 FREE Months**
Payroll Processing and State Unemployment Insurance Service
**PLUS** 2 Free Months Human Resource Support[1]

**Call or visit your local branch to get started today. Find a branch at MechanicsBank.com/Locations.**

1. Purchase of a new payroll package required. Terms and conditions apply. See banker for important information.

Mechanics Bank is a Member of FDIC and an Equal Housing Lender. Mechanics Bank has partnered with Paychex to provide payroll services to Mechanics Bank customers. Referred customers are under no obligation to engage with Paychex. Mechanics Bank is compensated for new accounts resulting from referrals to Paychex. The payroll processing agreement is between customer and Paychex. MKT5813/0720

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2501 | $3,282.42 |

## SMART BUSINESS CHECKING-XXXXXXXX2501

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | **Beginning Balance** | **$3,657.06** |
| | 1 Credit(s) This Period | $2.00 |
| | 2 Debit(s) This Period | $376.64 |
| 07/31/2020 | **Ending Balance** | **$3,282.42** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/13/2020 | Refund of Paper Statement Fee | $2.00 |



**Member FDIC**

| How to contact us | 800.797.6324 |
|---|---|
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE     BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

 
FDIC
MEMBER FDIC     EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

**Mechanics Bank**

*Statement Ending 07/31/2020*

## SMART BUSINESS CHECKING-XXXXXXXX2501 (continued)

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 60 | 07/02/2020 | $82.37 | 135* | 07/02/2020 | $294.27 |

* Indicates skipped check number

**Daily Balances**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 07/02/2020 | $3,280.42 | 07/13/2020 | $3,282.42 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Mechanics Bank

*Statement Ending 07/31/2020*

Page 4 of 4



#0060        07/02/2020                    $82.37



#0135        07/02/2020                    $294.27

# Mechanics Bank

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 08/31/2020*

*Page 1 of 4*

## *Managing Your Accounts*

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

## *Summary of Accounts*
### IMPORTANT ACCOUNT INFORMATION

**Good news!** Effective July 13, 2020, we no longer charge a $2.00 paper statement fee for non-analyzed business accounts.
_____

**Important Updates to the Business Account Agreement**

**August 27, 2020**
Mechanics Bank has made a correction to its **Business Account Agreement** (dated April 6, 2020) as noted below in bold italic. Please review this information carefully. If you have any questions about your Mechanics Bank account, please call our Customer Service Center at 800.797.6324.

**Business Account Agreement**
**Force Pay Transactions Policy (page 22, paragraph 1)**

**Force Pay Transactions** There may be instances where we will pay a transaction even if you do not have sufficient funds in your account to cover the transaction and no overdraft coverage. These transactions can occur, for example, when an ATM transaction or everyday debit card transaction is approved but later other transactions reduce the balance in your account before your ATM transaction or everyday debit card transaction is posted to your account. ***Under these circumstances, we will still pay (or "Force Pay") the transaction and you may be charged an overdraft fee (refer to Fee Schedule).***

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2501 | $2,982.42 |

# SMART BUSINESS CHECKING-XXXXXXXX2501

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2020 | **Beginning Balance** | **$3,282.42** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $300.00 |
| 08/31/2020 | **Ending Balance** | **$2,982.42** |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/20/2020 | ACH PACIFIC HR INVOICE # 025062 DATE: | $300.00 |



Member
**FDIC**

| How to contact us | 800.797.6324 |
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

## How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE      BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 
FDIC
MEMBER FDIC    EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

**Mechanics Bank**

*Statement Ending 08/31/2020*

*Page 3 of 4*

## SMART BUSINESS CHECKING-XXXXXXXX2501 (continued)

**Daily Balances**

| Date | Amount |
|------|--------|
| 08/20/2020 | $2,982.42 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**

THIS PAGE LEFT INTENTIONALLY BLANK

**Mechanics Bank**

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 09/30/2020*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2501 | $0.00 |

## SMART BUSINESS CHECKING-XXXXXXXX2501

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/26/2020 | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $68,939.52 |
| | 1 Debit(s) This Period | $68,939.52 |
| 09/30/2020 | **Ending Balance** | **$0.00** |

**Other Credits**

| Date | Description | Amount |
|---|---|---|
| 09/28/2020 | MISCELLANEOUS CREDIT | $68,939.52 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 09/28/2020 | MISCELLANEOUS DEBIT | $68,939.52 |

**Daily Balances**

| Date | Amount |
|---|---|
| 09/28/2020 | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


Member FDIC
EQUAL HOUSING LENDER

<table>
<tr><td><strong>How to contact us</strong></td><td>800.797.6324<br>P.O. Box 6010<br>Santa Maria, CA 93456-6010<br>www.mechanicsbank.com</td></tr>
</table>

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

## How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE        BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 
FDIC
MEMBER FDIC    EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

# Mechanics Bank

*Statement Ending 09/30/2020*

*Page 3 of 4*

**DEBIT TRANSACTION FORM**

ACCOUNT NAME: Riligience Houston    SEQUENCE NO. 138    DATE: 9 25 20
PREPARED BY:         APPROVED BY:
DESCRIPTION: per NACA agreement
approved by Dina & Sandy    AMOUNT $ 68,939.52
OFFSET BY: C/e    037

☑ CHECKING    ☐ COD
☐ SAVINGS    ☐ LOAN

7200492501    ACCOUNT NUMBER

⑆SBC⑆⑈30000⑆

#0000          09/28/2020          $68,939.52

THIS PAGE LEFT INTENTIONALLY BLANK

# Mechanics Bank

P.O. Box 6010
Santa Maria, CA 93456-6010
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

FIGUEROA MOUNTAIN BREWING LLC
45 INDUSTRIAL WAY
BUELLTON CA 93427-9565

*Statement Ending 09/25/2020*

*Page 1 of 4*

## *Managing Your Accounts*

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

---

## *Summary of Accounts*
### IMPORTANT ACCOUNT INFORMATION

**Good news!** Effective July 13, 2020, we no longer charge a $2.00 paper statement fee for non-analyzed business accounts.

_____

**Important Updates to the Business Account Agreement**

**August 27, 2020**
Mechanics Bank has made a correction to its **Business Account Agreement** (dated April 6, 2020) as noted below in bold italic. Please review this information carefully. If you have any questions about your Mechanics Bank account, please call our Customer Service Center at 800.797.6324.

**Business Account Agreement**
**Force Pay Transactions Policy (page 22, paragraph 1)**

**Force Pay Transactions** There may be instances where we will pay a transaction even if you do not have sufficient funds in your account to cover the transaction and no overdraft coverage. These transactions can occur, for example, when an ATM transaction or everyday debit card transaction is approved but later other transactions reduce the balance in your account before your ATM transaction or everyday debit card transaction is posted to your account. ***Under these circumstances, we will still pay (or "Force Pay") the transaction and you may be charged an overdraft fee (refer to Fee Schedule).***

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2501 | $0.00 |

## SMART BUSINESS CHECKING-XXXXXXXX2501

### Account Summary
| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | **Beginning Balance** | **$2,982.42** |
| | 29 Credit(s) This Period | $135,617.57 |
| | 5 Debit(s) This Period | $138,599.99 |
| 09/25/2020 | **Ending Balance** | **$0.00** |

### Electronic Credits
| Date | Description | Amount |
|---|---|---|
| 09/21/2020 | Deposit 09/18/20 | $397.33 |



| How to contact us | 800.797.6324 |
|---|---|
| | P.O. Box 6010 |
| | Santa Maria, CA 93456-6010 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, Operations, P.O. Box 6010, Santa Maria, CA 93456-6010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES"

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE            BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**


FDIC
MEMBER FDIC

EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0420

**Mechanics Bank**

*Statement Ending 09/25/2020*

*Page 3 of 4*

## SMART BUSINESS CHECKING-XXXXXXXX2501 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/2020 | Deposit 09/21/20 | $837.97 |
| 09/21/2020 | Deposit 09/18/20 | $1,238.75 |
| 09/21/2020 | Deposit 09/21/20 | $1,562.81 |
| 09/21/2020 | Deposit 09/21/20 | $1,793.01 |
| 09/21/2020 | Deposit 09/18/20 | $2,170.79 |
| 09/21/2020 | Deposit 09/21/20 | $2,299.39 |
| 09/21/2020 | Deposit 09/21/20 | $3,261.94 |
| 09/21/2020 | Deposit 09/21/20 | $3,826.80 |
| 09/21/2020 | Deposit 09/21/20 | $3,963.01 |
| 09/21/2020 | Deposit 09/21/20 | $4,520.44 |
| 09/21/2020 | Deposit 09/21/20 | $5,584.89 |
| 09/21/2020 | Deposit 09/21/20 | $6,487.93 |
| 09/21/2020 | Deposit 09/21/20 | $6,594.86 |
| 09/21/2020 | Deposit 09/21/20 | $8,877.68 |
| 09/22/2020 | Deposit 09/22/20 | $2,814.31 |
| 09/22/2020 | Deposit 09/22/20 | $3,041.87 |
| 09/22/2020 | Deposit 09/22/20 | $3,065.98 |
| 09/22/2020 | Deposit 09/22/20 | $4,308.29 |
| 09/23/2020 | 117830320 Online Transfer from XXXXXX7136 on 9/23/20 at 10:02 | $30.00 |
| 09/23/2020 | 09/23/20 deposit | $1,458.67 |
| 09/23/2020 | 09/23/20 deposit | $1,750.31 |
| 09/23/2020 | 09/23/20 deposit | $2,478.79 |
| 09/24/2020 | 09/24/20 Deposits | $798.96 |
| 09/24/2020 | 09/24/20 Deposits | $1,816.96 |
| 09/24/2020 | 09/24/20 Deposits | $2,453.72 |
| 09/24/2020 | 09/24/20 Deposits | $6,825.64 |
| 09/24/2020 | 09/24/20 Deposits | $23,132.86 |
| 09/24/2020 | 09/24/20 Deposits | $28,223.61 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/2020 | Wire/Out/11002343//WHITE WINSTON/BOSTON PRIVATE BK | $13,230.45 |
| 09/24/2020 | 112167313 Online Transfer to XXXXXX7136 on 9/24/20 at 14:36 | $68,939.52 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/2020 | In Branch Wire Fee 299988 | $30.00 |
| 09/24/2020 | CLOSING WITHDRAWAL | $0.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 1001 | 09/23/2020 | $56,400.02 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 09/21/2020 | $56,400.02 | 09/23/2020 | $5,687.77 |
| 09/22/2020 | $56,370.02 | 09/24/2020 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Mechanics Bank

*Statement Ending 09/25/2020*

*Page 4 of 4*



| #0000 | 09/24/2020 | $.00 |
|---|---|---|

| #1001 | 09/23/2020 | $56,400.02 |
|---|---|---|

Thursday, October 8, 2020 at 8:54:05 AM Pacific Daylight Time

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)

**Date:** Wednesday, October 7, 2020 at 09:45:44 Pacific Daylight Time

**From:** noreply@prismhr.com

**To:** Jen Pommier

Payroll 2020229, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=VZy4SW7vSqU953015012

```
       FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020229-INIT
       45 INDUSTRIAL WAY
                                                   Date 10/05/2020
       BUELLTON, CA 93427-

              For the Pay Period Ending 09-30-2020
                 Control Number 2020229-174
                            --

       GROSS WAGES                                    14,255.70
       SOCIAL SECURITY & MEDICARE                      1,075.66
       FEDERAL UNEMPLOYMENT                               22.36
       STATE UNEMPLOYMENT                                 96.87
       OTHER STATE TAXES                                   3.73
       ADMINISTRATIVE FEE                                213.86
       NEW EMPLOYEE SET UP FEE                            20.00
            NEW EMPLOYEE SETUP 10.00 W04407 HERNANDEZ L
            NEW EMPLOYEE SETUP 10.00 E04367 SULIT-SWALL
       Other: CLIENT DENTAL                              -14.31
       Other: CLIENT MEDICAL                            -165.18
       Other: NET PAYROLL                            -11,358.29
            Check Amt Rebate -55.32 A04267 WALTON RODRI
            Check Amt Rebate -1347.96 U03517 ALDECOA MA
            Check Amt Rebate -441.45 M03655 TURTON JASO
            Check Amt Rebate -634.74 J03028 STEARS BERT
            Check Amt Rebate -405.04 R01522 PETERSON KI
            Check Amt Rebate -196.68 W04407 HERNANDEZ L
            Check Amt Rebate -361.26 L03006 DEMOTT SHEL
            Check Amt Rebate -770.83 E02999 ATRIXCO MOC
            Check Amt Rebate -1157.92 A04291 POGUE JOSE
            Check Amt Rebate -1922.62 U01669 BARNES DEV
            Check Amt Rebate -1067.34 M02455 LAURIDSEN
            Check Amt Rebate -368.48 E04367 SULIT-SWALL
            Check Amt Rebate -1326.30 K03677 MEDINA-MOC
            Check Amt Rebate -1302.35 P03345 LOWES KRIS
                                                   ----------
       SUB-TOTAL 1 - 1                                 4,150.40

                                                   ----------
          TOTAL INVOICE                              4,150.40


       PAYMNT PNDING - Ref
       Do Not Remit Payment       XXXXXXXXXX777      4150.40



       Page-Break--------------------------------------------------------
```

FIGUEROA MOUNTAIN BREWING, LLC                    Invoice 2020229-INIT
45 INDUSTRIAL WAY
                                                  Date 10/05/2020
BUELLTON, CA 93427-

                                                  Page 2
          For the Pay Period Ending 09-30-2020
             Control Number 2020229-174
                        --

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 023825 | 01/27/2020 | 150.00 | 252 |
| 023874 | 02/21/2020 | 12445.39 | 227 |
| 023875 | 02/21/2020 | 8712.52 | 227 |
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |
| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |
| 024094 | 03/20/2020 | 434.35 | 199 |
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |
| 024157 | 04/03/2020 | 1001.52 | 185 |

...Continued Next Page...

Page-Break--------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC                    Invoice 2020229-INIT
45 INDUSTRIAL WAY
                                                  Date 10/05/2020
BUELLTON, CA 93427-

                                                  Page 3
          For the Pay Period Ending 09-30-2020
             Control Number 2020229-174
                        --

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024165 | 04/03/2020 | 10730.15 | 185 |

```
024166         04/03/2020        5647.76        185
024172         04/03/2020         675.04        185
024179         04/03/2020        2616.27        185
024183         04/03/2020        1561.41        185
024185         04/03/2020        1692.91        185
024188         04/03/2020          73.00        185
024207         04/10/2020         829.60        178
024250         04/17/2020        2718.44        171
024251         04/17/2020        6105.82        171
024252         04/17/2020        1485.67        171
024253         04/17/2020       10080.48        171
024256         04/17/2020        1258.12        171
024293         04/17/2020         644.92        171
024295         04/17/2020          39.10        171
024306         04/21/2020         237.60        167
024358         05/01/2020        2600.53        157
024359         05/01/2020        5720.01        157
024360         05/01/2020        1443.03        157
024363         05/01/2020        9004.26        157
024364         05/01/2020        1126.31        157
025142         08/19/2020         250.00         47
025351         09/18/2020        8977.64         17
025350         09/18/2020        5792.14         17
025342         09/18/2020        5875.49         17
025354         09/18/2020        2698.92         17
025357         09/18/2020       13964.75         17
025353         09/18/2020        1705.49         17
025519         10/05/2020       -4157.03          0
2020229-INIT   10/05/2020        4150.40          0
Total Items                    216044.99
```

Thursday, October 8, 2020 at 8:54:17 AM Pacific Daylight Time

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)

**Date:**  Monday, October 5, 2020 at 16:35:27 Pacific Daylight Time

**From:**  noreply@prismhr.com

**To:**  Jen Pommier

Payroll 2020219, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=AEEB8Jm630Y953014480

```
    FIGUEROA MOUNTAIN BREWING, LLC            Invoice 2020219-INIT
    45 INDUSTRIAL WAY
                                              Date 10/05/2020
    BUELLTON, CA 93427-

              For the Pay Period Ending 09-30-2020
                 Control Number 2020219-174
                            --

       GROSS WAGES                              33,547.37
       EMPLOYEE EXPENSES REIMBURSED              9,958.37
       SOCIAL SECURITY & MEDICARE               1,816.85
       FEDERAL UNEMPLOYMENT                          8.30
       STATE UNEMPLOYMENT                           35.98
       OTHER STATE TAXES                             1.38
       ADMINISTRATIVE FEE                          652.60
       Other: CLIENT DENTAL                        -94.63
       Other: CLIENT MEDICAL                      -942.06
       Other: CLIENT VISION                        -26.67
       Other: NET PAYROLL                      -34,893.04
          Check Amt Rebate -210.70 M02455 LAURIDSEN S
          Check Amt Rebate -2568.22 E02447 TEEL CHARL
          Check Amt Rebate -2865.50 Y03929 ERWIN JOSE
          Check Amt Rebate -2043.25 J03460 SPRAGUE SH
          Check Amt Rebate -2840.80 A02923 DUNAVAN TY
          Check Amt Rebate -1390.80 N01112 PEREZ ERIK
          Check Amt Rebate -1711.28 U01429 DEITRICH C
          Check Amt Rebate -2662.07 J04036 POMMIER JE
          Check Amt Rebate -1249.33 Z04290 FEUERSTINE
          Check Amt Rebate -137.03 S01163 GRIMES ANTH
          Check Amt Rebate -2584.35 S01163 GRIMES ANT
          Check Amt Rebate -7115.38 E02615 DIETENHOFE
          Check Amt Rebate -7514.33 A04099 ALMARAZ ST
                                             ----------
    SUB-TOTAL 1 - 1                            10,064.45

                                             ----------
         TOTAL INVOICE                         10,064.45


    PAYMNT PNDING - Ref          XXXXXXXXXX777    10064.45
    Do Not Remit Payment



    Page-Break----------------------------------------------------

       FIGUEROA MOUNTAIN BREWING, LLC            Invoice 2020219-INIT
       45 INDUSTRIAL WAY
```

**Page 1 of 3**

Date 10/05/2020

BUELLTON, CA 93427-

Page 2

For the Pay Period Ending 09-30-2020
Control Number 2020219-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 023596 | 01/10/2020 | 39641.47 | 269 |
| 023696 | 01/24/2020 | 51073.55 | 255 |
| 023785 | 02/07/2020 | 49137.21 | 241 |
| 023825 | 01/27/2020 | 150.00 | 252 |
| 023874 | 02/21/2020 | 12445.39 | 227 |
| 023875 | 02/21/2020 | 8712.52 | 227 |
| 023876 | 02/21/2020 | 3990.21 | 227 |
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |
| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |
| 024094 | 03/20/2020 | 434.35 | 199 |

...Continued Next Page...

Page-Break---------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC          Invoice 2020219-INIT
45 INDUSTRIAL WAY
                                        Date 10/05/2020
BUELLTON, CA 93427-

Page 3

For the Pay Period Ending 09-30-2020
Control Number 2020219-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |

```
024157      04/03/2020      1001.52     185
024165      04/03/2020     10730.15     185
024166      04/03/2020      5647.76     185
024172      04/03/2020       675.04     185
024179      04/03/2020      2616.27     185
024183      04/03/2020      1561.41     185
024185      04/03/2020      1692.91     185
024188      04/03/2020        73.00     185
024207      04/10/2020       829.60     178
024250      04/17/2020      2718.44     171
024251      04/17/2020      6105.82     171
024252      04/17/2020      1485.67     171
024253      04/17/2020     10080.48     171
024256      04/17/2020      1258.12     171
024293      04/17/2020       644.92     171
024295      04/17/2020        39.10     171
024306      04/21/2020       237.60     167
024358      05/01/2020      2600.53     157
024359      05/01/2020      5720.01     157
024360      05/01/2020      1443.03     157
024363      05/01/2020      9004.26     157
024364      05/01/2020      1126.31     157
025142      08/19/2020       250.00      47
025351      09/18/2020      8977.64      17
025350      09/18/2020      5792.14      17
025342      09/18/2020      5875.49      17
025354      09/18/2020      2698.92      17
...Continued Next Page...
```

Page-Break--------------------------------------------------------

```
    FIGUEROA MOUNTAIN BREWING, LLC           Invoice 2020219-INIT
    45 INDUSTRIAL WAY
                                             Date 10/05/2020
    BUELLTON, CA 93427-

                                             Page 4
            For the Pay Period Ending 09-30-2020
                Control Number 2020219-174
                        --

Open/Past Due Invoice List as of Invoice Date

Invoice        InvDate       Balance DaysOpen
025357         09/18/2020    13964.75     17
025353         09/18/2020     1705.49     17
025503         10/05/2020     7032.25      0
025504         10/05/2020     4358.97      0
025505         10/05/2020     1993.99      0
025506         10/05/2020     4157.03      0
2020219-INIT   10/05/2020    10064.45      0
Total Items                 387500.75
```

Thursday, October 8, 2020 at 8:54:26 AM Pacific Daylight Time

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)

**Date:** Monday, October 5, 2020 at 16:34:33 Pacific Daylight Time

**From:** noreply@prismhr.com

**To:** Jen Pommier

Payroll 2020218, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=dXdTAfv8RtN953014479

```
     FIGUEROA MOUNTAIN BREWING, LLC             Invoice 2020218-INIT
     45 INDUSTRIAL WAY
                                                 Date 10/05/2020
     BUELLTON, CA 93427-

            For the Pay Period Ending 09-30-2020
                Control Number 2020218-174
                            --

        GROSS WAGES                               10,551.02
        SOCIAL SECURITY & MEDICARE                   807.19
        FEDERAL UNEMPLOYMENT                          15.35
        STATE UNEMPLOYMENT                            66.52
        OTHER STATE TAXES                              2.55
        ADMINISTRATIVE FEE                           158.26
        Other: NET PAYROLL                        -8,509.86
        Check Amt Rebate -119.53 Y01457 PEREZ PHILL
        Check Amt Rebate -1705.38 F01200 BRALY SHAN
        Check Amt Rebate -829.92 V02798 HUMPHREY IA
        Check Amt Rebate -997.62 H03290 BUSTAMANTE
        Check Amt Rebate -836.64 M01207 JASINSKY CH
        Check Amt Rebate -1166.40 B03980 DAVEY ALYS
        Check Amt Rebate -357.55 X04024 NELSON AUST
        Check Amt Rebate -1147.50 K03461 TARHAN NEY
        Check Amt Rebate -1349.32 A04363 SHORTS ZAC
                                                 ----------
        SUB-TOTAL 2 - 2                            3,091.03

                                                 ----------
            TOTAL INVOICE                          3,091.03


    PAYMNT PNDING - Ref              XXXXXXXXXX777   3091.03
    Do Not Remit Payment


    Open/Past Due Invoice List as of Invoice Date

    Invoice      InvDate        Balance DaysOpen
    023596       01/10/2020    39641.47   269
    023696       01/24/2020    51073.55   255
    023785       02/07/2020    49137.21   241
    ...Continued Next Page...

    Page-Break------------------------------------------------------

        FIGUEROA MOUNTAIN BREWING, LLC             Invoice 2020218-INIT
        45 INDUSTRIAL WAY
                                                 Date 10/05/2020
```

**Page 1 of 3**

BUELLTON, CA 93427-

Page 2

For the Pay Period Ending 09-30-2020
Control Number 2020218-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 023825 | 01/27/2020 | 150.00 | 252 |
| 023874 | 02/21/2020 | 12445.39 | 227 |
| 023875 | 02/21/2020 | 8712.52 | 227 |
| 023876 | 02/21/2020 | 3990.21 | 227 |
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |
| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |
| 024094 | 03/20/2020 | 434.35 | 199 |
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |

...Continued Next Page...

Page-Break-------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC            Invoice 2020218-INIT
45 INDUSTRIAL WAY
                                          Date 10/05/2020
BUELLTON, CA 93427-

Page 3

For the Pay Period Ending 09-30-2020
Control Number 2020218-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024157 | 04/03/2020 | 1001.52 | 185 |
| 024165 | 04/03/2020 | 10730.15 | 185 |
| 024166 | 04/03/2020 | 5647.76 | 185 |
| 024172 | 04/03/2020 | 675.04 | 185 |

```
024179        04/03/2020      2616.27    185
024183        04/03/2020      1561.41    185
024185        04/03/2020      1692.91    185
024188        04/03/2020        73.00    185
024207        04/10/2020       829.60    178
024250        04/17/2020      2718.44    171
024251        04/17/2020      6105.82    171
024252        04/17/2020      1485.67    171
024253        04/17/2020     10080.48    171
024256        04/17/2020      1258.12    171
024293        04/17/2020       644.92    171
024295        04/17/2020        39.10    171
024306        04/21/2020       237.60    167
024358        05/01/2020      2600.53    157
024359        05/01/2020      5720.01    157
024360        05/01/2020      1443.03    157
024363        05/01/2020      9004.26    157
024364        05/01/2020      1126.31    157
025142        08/19/2020       250.00     47
025351        09/18/2020      8977.64     17
025350        09/18/2020      5792.14     17
025342        09/18/2020      5875.49     17
025354        09/18/2020      2698.92     17
025357        09/18/2020     13964.75     17
025353        09/18/2020      1705.49     17
025503        10/05/2020      7032.25      0
...Continued Next Page...


Page-Break---------------------------------------------------------


     FIGUEROA MOUNTAIN BREWING, LLC            Invoice 2020218-INIT
     45 INDUSTRIAL WAY
                                              Date 10/05/2020
     BUELLTON, CA 93427-


                                              Page 4
        For the Pay Period Ending 09-30-2020
            Control Number 2020218-174
                      --


Open/Past Due Invoice List as of Invoice Date

Invoice        InvDate        Balance DaysOpen
025504        10/05/2020      4358.97      0
025505        10/05/2020      1993.99      0
025506        10/05/2020      4157.03      0
2020218-INIT  10/05/2020      3091.03      0
Total Items                 380527.33
```

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)

**Date:** Monday, October 5, 2020 at 15:16:34 Pacific Daylight Time

**From:** noreply@prismhr.com

**To:** Jen Pommier

Payroll 2020217, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=MwA55PNssE4953014391

```
   FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020217-INIT
   45 INDUSTRIAL WAY
                                               Date 10/05/2020
   BUELLTON, CA 93427-

            For the Pay Period Ending 09-30-2020
                Control Number 2020217-174
                       --

        GROSS WAGES                                 6,300.96
        SOCIAL SECURITY & MEDICARE                    482.02
        FEDERAL UNEMPLOYMENT                            2.71
        STATE UNEMPLOYMENT                             11.76
        OTHER STATE TAXES                               0.45
        ADMINISTRATIVE FEE                             94.50
        Other: NET PAYROLL                         -4,898.41
           Check Amt Rebate -2085.50 M01111 KIM HANA
           Check Amt Rebate -23.83 M02455 LAURIDSEN SH
           Check Amt Rebate -412.97 C04269 MORRELL KAC
           Check Amt Rebate -1234.10 Z03594 NELSON JEF
           Check Amt Rebate -1142.01 R01522 PETERSON K
                                                   ----------
        SUB-TOTAL 3 - 3                             1,993.99


                                                   ----------
           TOTAL INVOICE                            1,993.99


PAYMNT PNDING - Ref          XXXXXXXXXX777    1993.99
Do Not Remit Payment


Open/Past Due Invoice List as of Invoice Date

Invoice        InvDate        Balance DaysOpen
023596         01/10/2020    39641.47    269
023696         01/24/2020    51073.55    255
023785         02/07/2020    49137.21    241
023825         01/27/2020      150.00    252
023874         02/21/2020    12445.39    227
023875         02/21/2020     8712.52    227
023876         02/21/2020     3990.21    227
...Continued Next Page...


Page-Break-------------------------------------------------------


   FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020217-INIT
   45 INDUSTRIAL WAY
                                               Date 10/05/2020
```

Page 1 of 3

BUELLTON, CA 93427-

Page 2

For the Pay Period Ending 09-30-2020
Control Number 2020217-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |
| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |
| 024094 | 03/20/2020 | 434.35 | 199 |
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |
| 024157 | 04/03/2020 | 1001.52 | 185 |
| 024165 | 04/03/2020 | 10730.15 | 185 |
| 024166 | 04/03/2020 | 5647.76 | 185 |
| 024172 | 04/03/2020 | 675.04 | 185 |

...Continued Next Page...

Page-Break-------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC          Invoice 2020217-INIT
45 INDUSTRIAL WAY
                                        Date 10/05/2020
BUELLTON, CA 93427-

Page 3

For the Pay Period Ending 09-30-2020
Control Number 2020217-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024179 | 04/03/2020 | 2616.27 | 185 |
| 024183 | 04/03/2020 | 1561.41 | 185 |
| 024185 | 04/03/2020 | 1692.91 | 185 |
| 024188 | 04/03/2020 | 73.00 | 185 |

```
024207         04/10/2020        829.60      178
024250         04/17/2020       2718.44      171
024251         04/17/2020       6105.82      171
024252         04/17/2020       1485.67      171
024253         04/17/2020      10080.48      171
024256         04/17/2020       1258.12      171
024293         04/17/2020        644.92      171
024295         04/17/2020         39.10      171
024306         04/21/2020        237.60      167
024358         05/01/2020       2600.53      157
024359         05/01/2020       5720.01      157
024360         05/01/2020       1443.03      157
024363         05/01/2020       9004.26      157
024364         05/01/2020       1126.31      157
025142         08/19/2020        250.00       47
025351         09/18/2020       8977.64       17
025350         09/18/2020       5792.14       17
025342         09/18/2020       5875.49       17
025354         09/18/2020       2698.92       17
025357         09/18/2020      13964.75       17
025353         09/18/2020       1705.49       17
2020217-INIT   10/05/2020       1993.99        0
Total Items                   361888.05
```

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)

**Date:** Monday, October 5, 2020 at 15:15:16 Pacific Daylight Time

**From:** noreply@prismhr.com

**To:** Jen Pommier

Payroll 2020214, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=9SISKAb7v35953014390

```
        FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020214-INIT
        45 INDUSTRIAL WAY
                                                     Date 10/05/2020
        BUELLTON, CA 93427-

                  For the Pay Period Ending 09-30-2020
                     Control Number 2020214-174
                               --

           GROSS WAGES                                    16,143.74
           EMPLOYEE EXPENSES REIMBURSED                      597.24
           SOCIAL SECURITY & MEDICARE                      1,166.33
           FEDERAL UNEMPLOYMENT                               19.74
           STATE UNEMPLOYMENT                                 85.53
           OTHER STATE TAXES                                   3.30
           ADMINISTRATIVE FEE                                251.15
           DELIVERY                                           25.00
           Other: CLIENT DENTAL                             -66.01
           Other: CLIENT MEDICAL                           -681.05
           Other: CLIENT VISION                             -13.18
           Other: NET PAYROLL                           -13,172.82
             Check Amt Rebate  -874.90 G03241 REYES ANGEL
             Check Amt Rebate  -632.51 B04004 MARISCAL DO
             Check Amt Rebate  -747.05 N04256 CASTANEDA S
             Check Amt Rebate  -840.67 K03029 GEIST CLAUD
             Check Amt Rebate  -747.85 F03528 LORELLI ANG
             Check Amt Rebate  -447.39 P04257 MORALES ALI
             Check Amt Rebate  -382.50 T04356 GAGARIN YZA
             Check Amt Rebate -1153.14 U03037 PIKE RICHA
             Check Amt Rebate  -947.74 M03655 TURTON JASO
             Check Amt Rebate -1068.42 K03005 CAMPOS OSC
             Check Amt Rebate  -390.77 I03675 AVILA ANTHO
             Check Amt Rebate -1105.34 X03016 MUNOZ BAIL
             Check Amt Rebate  -919.56 X04120 DEMOTT RAYM
             Check Amt Rebate  -583.33 W04335 ORTIZ JOELY
             Check Amt Rebate -1024.68 J03028 STEARS BER
             Check Amt Rebate -1306.97 L03006 DEMOTT SHE

                                                     ----------
           SUB-TOTAL 5 - 5                             4,358.97


Page-Break------------------------------------------------------

        FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020214-INIT
        45 INDUSTRIAL WAY
                                                     Date 10/05/2020
        BUELLTON, CA 93427-

                                                     Page 2
```

For the Pay Period Ending 09-30-2020
Control Number 2020214-174
--

```
                                                 ----------
        TOTAL INVOICE                            4,358.97


PAYMNT PNDING - Ref              XXXXXXXXXX777    4358.97
Do Not Remit Payment
```

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 023596 | 01/10/2020 | 39641.47 | 269 |
| 023696 | 01/24/2020 | 51073.55 | 255 |
| 023785 | 02/07/2020 | 49137.21 | 241 |
| 023825 | 01/27/2020 | 150.00 | 252 |
| 023874 | 02/21/2020 | 12445.39 | 227 |
| 023875 | 02/21/2020 | 8712.52 | 227 |
| 023876 | 02/21/2020 | 3990.21 | 227 |
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |

...Continued Next Page...

Page-Break-------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC                Invoice 2020214-INIT
45 INDUSTRIAL WAY
                                             Date 10/05/2020
BUELLTON, CA 93427-

                                             Page 3
         For the Pay Period Ending 09-30-2020
            Control Number 2020214-174
                        --

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |
| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |

| Invoice | Date | Balance | DaysOpen |
|---|---|---|---|
| 024094 | 03/20/2020 | 434.35 | 199 |
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |
| 024157 | 04/03/2020 | 1001.52 | 185 |
| 024165 | 04/03/2020 | 10730.15 | 185 |
| 024166 | 04/03/2020 | 5647.76 | 185 |
| 024172 | 04/03/2020 | 675.04 | 185 |
| 024179 | 04/03/2020 | 2616.27 | 185 |
| 024183 | 04/03/2020 | 1561.41 | 185 |
| 024185 | 04/03/2020 | 1692.91 | 185 |
| 024188 | 04/03/2020 | 73.00 | 185 |
| 024207 | 04/10/2020 | 829.60 | 178 |
| 024250 | 04/17/2020 | 2718.44 | 171 |
| 024251 | 04/17/2020 | 6105.82 | 171 |
| 024252 | 04/17/2020 | 1485.67 | 171 |
| 024253 | 04/17/2020 | 10080.48 | 171 |
| 024256 | 04/17/2020 | 1258.12 | 171 |
| 024293 | 04/17/2020 | 644.92 | 171 |
| 024295 | 04/17/2020 | 39.10 | 171 |
| 024306 | 04/21/2020 | 237.60 | 167 |
| 024358 | 05/01/2020 | 2600.53 | 157 |
| 024359 | 05/01/2020 | 5720.01 | 157 |

...Continued Next Page...

Page-Break--------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC          Invoice 2020214-INIT
45 INDUSTRIAL WAY
                                        Date 10/05/2020
BUELLTON, CA 93427-

                                        Page 4
          For the Pay Period Ending 09-30-2020
              Control Number 2020214-174
                        --

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024360 | 05/01/2020 | 1443.03 | 157 |
| 024363 | 05/01/2020 | 9004.26 | 157 |
| 024364 | 05/01/2020 | 1126.31 | 157 |
| 025142 | 08/19/2020 | 250.00 | 47 |
| 025351 | 09/18/2020 | 8977.64 | 17 |
| 025350 | 09/18/2020 | 5792.14 | 17 |
| 025342 | 09/18/2020 | 5875.49 | 17 |
| 025354 | 09/18/2020 | 2698.92 | 17 |
| 025357 | 09/18/2020 | 13964.75 | 17 |
| 025353 | 09/18/2020 | 1705.49 | 17 |
| 2020214-INIT | 10/05/2020 | 4358.97 | 0 |
| Total Items | | 364253.03 | |

**Subject:** Payroll Approval needed (FIGUEROA MOUNTAIN BREWING, LLC)
**Date:** Monday, October 5, 2020 at 15:11:31 Pacific Daylight Time
**From:** noreply@prismhr.com
**To:** Jen Pommier

Payroll 2020216, dated 10-05-2020 for FIGUEROA MOUNTAIN BREWING, LLC (174) is ready for your approval.
https://psm.prismhr.com/psm?a=ap&c=174&bkey=s7bntZFQDRn953014388

```
FIGUEROA MOUNTAIN BREWING, LLC                    Invoice 2020216-INIT
45 INDUSTRIAL WAY
                                                  Date 10/05/2020
BUELLTON, CA 93427-

              For the Pay Period Ending 09-30-2020
                 Control Number 2020216-174
                           --

    GROSS WAGES                                        25,565.88
    EMPLOYEE EXPENSES REIMBURSED                          191.04
    SOCIAL SECURITY & MEDICARE                          1,876.94
    FEDERAL UNEMPLOYMENT                                   16.63
    STATE UNEMPLOYMENT                                     72.05
    OTHER STATE TAXES                                       2.77
    ADMINISTRATIVE FEE                                    386.36
    NEW EMPLOYEE SET UP FEE                                10.00
        NEW EMPLOYEE SETUP 10.00 Y04409 DEITRICH BA
    MISC CREDIT                                           -50.00
    Other: CLIENT DENTAL                                 -100.17
    Other: CLIENT MEDICAL                                -811.13
    Other: CLIENT VISION                                  -12.80
    Other: NET PAYROLL                                -20,115.32
        Check Amt Rebate -1647.51 Y01481 DAUB JAMES
        Check Amt Rebate -43.92 X01456 CAVANAGH PAU
        Check Amt Rebate -811.07 J03412 DEATS COLLI
        Check Amt Rebate -447.70 Y04409 DEITRICH BA
        Check Amt Rebate -986.29 N04280 CARACHURE F
        Check Amt Rebate -994.87 I03651 SAWTELLE AA
        Check Amt Rebate -1817.00 L01134 ZEPEDA JUA
        Check Amt Rebate -972.25 D01654 RUIZ LOPEZ
        Check Amt Rebate -870.86 N03656 VISSER BRAN
        Check Amt Rebate -1304.89 T01284 DE LEON EN
        Check Amt Rebate -1469.51 E01655 HURTADO DA
        Check Amt Rebate -1002.41 K04277 HERNANDEZ
        Check Amt Rebate -1183.04 L01494 BARRAZA PE
        Check Amt Rebate -2408.96 P01137 ASHFORD KE
        Check Amt Rebate -1811.24 P03537 MARZULLO J
        Check Amt Rebate -1185.91 S02747 MALIN MATT
        Check Amt Rebate -1157.89 Y01457 PEREZ PHIL

Page-Break-----------------------------------------------------------

    FIGUEROA MOUNTAIN BREWING, LLC                    Invoice 2020216-INIT
    45 INDUSTRIAL WAY
                                                      Date 10/05/2020
    BUELLTON, CA 93427-

                                                  Page 2
```

For the Pay Period Ending 09-30-2020
Control Number 2020216-174
--

SUB-TOTAL 1 - 1                                ----------
                                                  7,032.25


TOTAL INVOICE                                  ----------
                                                  7,032.25


PAYMNT PNDING - Ref            XXXXXXXXXX777    7032.25
Do Not Remit Payment


Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---------|---------|---------|----------|
| 023596 | 01/10/2020 | 39641.47 | 269 |
| 023696 | 01/24/2020 | 51073.55 | 255 |
| 023785 | 02/07/2020 | 49137.21 | 241 |
| 023825 | 01/27/2020 | 150.00 | 252 |
| 023874 | 02/21/2020 | 12445.39 | 227 |
| 023875 | 02/21/2020 | 8712.52 | 227 |
| 023876 | 02/21/2020 | 3990.21 | 227 |
| 023879 | 02/21/2020 | 1803.80 | 227 |
| 023880 | 02/21/2020 | 6983.80 | 227 |
| 023881 | 02/21/2020 | 3024.43 | 227 |
| 023938 | 03/06/2020 | 8979.27 | 213 |
| 023940 | 03/06/2020 | 3861.15 | 213 |
| 023975 | 03/06/2020 | 12146.13 | 213 |
| 023977 | 03/06/2020 | 6949.66 | 213 |
| 023978 | 03/06/2020 | 3012.19 | 213 |
| 023980 | 03/06/2020 | 1750.19 | 213 |
| 024048 | 03/20/2020 | 12067.87 | 199 |
| 024049 | 03/20/2020 | 8254.87 | 199 |
| 024061 | 03/20/2020 | 1688.52 | 199 |

...Continued Next Page...

Page-Break-------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC              Invoice 2020216-INIT
45 INDUSTRIAL WAY
                                            Date 10/05/2020
BUELLTON, CA 93427-

                                            Page 3

For the Pay Period Ending 09-30-2020
Control Number 2020216-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---------|---------|---------|----------|
| 024062 | 03/20/2020 | 6839.40 | 199 |
| 024066 | 03/20/2020 | 2388.24 | 199 |
| 024067 | 03/20/2020 | 3526.46 | 199 |
| 024068 | 03/20/2020 | 56.56 | 199 |
| 024077 | 03/20/2020 | 1949.80 | 199 |
| 024078 | 03/20/2020 | 255.37 | 199 |
| 024084 | 03/20/2020 | 116.15 | 199 |

| 024085 | 03/20/2020 | 45.98 | 199 |
| 024087 | 03/20/2020 | 176.38 | 199 |
| 024088 | 03/20/2020 | 74.04 | 199 |
| 024094 | 03/20/2020 | 434.35 | 199 |
| 024096 | 03/20/2020 | 229.30 | 199 |
| 024109 | 03/24/2020 | 334.24 | 195 |
| 024155 | 04/03/2020 | 1239.18 | 185 |
| 024157 | 04/03/2020 | 1001.52 | 185 |
| 024165 | 04/03/2020 | 10730.15 | 185 |
| 024166 | 04/03/2020 | 5647.76 | 185 |
| 024172 | 04/03/2020 | 675.04 | 185 |
| 024179 | 04/03/2020 | 2616.27 | 185 |
| 024183 | 04/03/2020 | 1561.41 | 185 |
| 024185 | 04/03/2020 | 1692.91 | 185 |
| 024188 | 04/03/2020 | 73.00 | 185 |
| 024207 | 04/10/2020 | 829.60 | 178 |
| 024250 | 04/17/2020 | 2718.44 | 171 |
| 024251 | 04/17/2020 | 6105.82 | 171 |
| 024252 | 04/17/2020 | 1485.67 | 171 |
| 024253 | 04/17/2020 | 10080.48 | 171 |
| 024256 | 04/17/2020 | 1258.12 | 171 |
| 024293 | 04/17/2020 | 644.92 | 171 |
| 024295 | 04/17/2020 | 39.10 | 171 |

...Continued Next Page...

Page-Break----------------------------------------------------------

FIGUEROA MOUNTAIN BREWING, LLC                    Invoice 2020216-INIT
45 INDUSTRIAL WAY

BUELLTON, CA 93427-                               Date 10/05/2020


                                                 Page 4

For the Pay Period Ending 09-30-2020
Control Number 2020216-174
--

Open/Past Due Invoice List as of Invoice Date

| Invoice | InvDate | Balance | DaysOpen |
|---|---|---|---|
| 024306 | 04/21/2020 | 237.60 | 167 |
| 024358 | 05/01/2020 | 2600.53 | 157 |
| 024359 | 05/01/2020 | 5720.01 | 157 |
| 024360 | 05/01/2020 | 1443.03 | 157 |
| 024363 | 05/01/2020 | 9004.26 | 157 |
| 024364 | 05/01/2020 | 1126.31 | 157 |
| 025142 | 08/19/2020 | 250.00 | 47 |
| 025351 | 09/18/2020 | 8977.64 | 17 |
| 025350 | 09/18/2020 | 5792.14 | 17 |
| 025342 | 09/18/2020 | 5875.49 | 17 |
| 025354 | 09/18/2020 | 2698.92 | 17 |
| 025357 | 09/18/2020 | 13964.75 | 17 |
| 025353 | 09/18/2020 | 1705.49 | 17 |
| 2020216-INIT | 10/05/2020 | 7032.25 | 0 |
| Total Items | | 366926.31 | |

| BRAND | SKU | | PBC OX 10/1/2020 | PTW CS$ | ORDER TOTAL | QTY SHIPPED |
|---|---|---|---|---|---|---|
| AGUA SANTA | 1/6bbl | | | $ 56.50 | $ - | |
| | 1/6 bbl PL | | | $ 47.50 | $ - | |
| | 1/2 bbl PL | | | $ 98.50 | $ - | |
| | 1/2bbl | | | $ 119.00 | $ - | |
| DAVY DROWN | 1/6bbl | | 4 | $ 53.50 | $ 214.00 | 4.00 |
| | 1/2bbl | | 2 | $ 113.50 | $ 227.00 | 2.00 |
| | 1/2 BBL PL | | | $ 97.00 | $ - | 2.00 |
| | 4/6pk | | 120 | $ 21.00 | $ 2,520.00 | |
| HOPPY POPPY | 1/6bbl | | 20 | $ 53.50 | $ 1,070.00 | 20.00 |
| | 1/2bbl | | 16 | $ 113.50 | $ 1,816.00 | 16.00 |
| | 1/2 bbl PL | | | $ 98.50 | $ - | |
| | 4/6pk | | 480 | $ 21.00 | $ 10,080.00 | 120.00 |
| | 24pk | | 240 | $ 19.00 | $ 4,560.00 | 240.00 |
| | 2/12pk | | 60 | $ 20.00 | $ 1,200.00 | |
| | 12/22oz | | | $ 38.25 | $ - | |
| | 12oz Can | | 200 | $ 19.50 | $ 3,900.00 | 200.00 |
| LIZARD | 1/6bbl | | 8 | $ 68.50 | $ 548.00 | 8.00 |
| | 1/2bbl | | 4 | $ 144.80 | $ 579.20 | 4.00 |
| | 1/2 bbl PL | | | $ 131.00 | $ - | |
| | 12oz Can | | | $ 27.00 | $ - | |
| | 12/22oz | | 60 | $ 56.63 | $ 3,397.80 | |
| | 6/4pk | | 60 | $ 40.47 | $ 2,428.20 | |
| MT LITE | 1/6bbl | | | $ 55.60 | $ - | |
| | 1/2bbl | | | $ 95.50 | $ - | |
| | 12oz Can | | | $ 17.50 | $ - | |
| POINT | 1/6bbl | | 6 | $ 59.00 | $ 354.00 | 6.00 |
| | 1/2bbl | | 8 | $ 125.00 | $ 1,000.00 | 8.00 |
| | 12oz Can | | 200 | $ 19.50 | $ 3,900.00 | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SB CIT** | 1/6bbl | | | $ 53.50 | $ - | 4.00 |
| | 1/2bbl | | 4 | $ 113.50 | $ 454.00 | 4.00 |
| | 12oz Can | | 200 | $ 21.00 | $ 4,200.00 | |
| **101 BLONDE** | 1/6bbl | | | $ 53.50 | $ - | |
| | 1/2bbl | | | $ 103.00 | $ - | |
| | 1/2 bbl PL | | | $ 93.00 | $ - | |
| | 12oz Can | | 100 | $ 17.50 | $ 1,750.00 | |
| | 4/6pk | | 60 | $ 18.80 | $ 1,128.00 | |
| **DANISH** | 1/6bbl | | 3 | $ 56.50 | $ 169.50 | 3.00 |
| | 1/2 bbl PL | | | $ 97.00 | $ - | |
| | 1/2bbl | | 4 | $ 117.30 | $ 469.20 | 4.00 |
| | 4/6pk | | 120 | $ 22.50 | $ 2,700.00 | 120.00 |
| **VPACK** | 2/12pk | | | $ 21.20 | $ - | |
| **MOSAIC** | 1/6bbl | | 2 | $ 55.50 | $ 111.00 | |
| | 1/2bbl | | 2 | $ 114.00 | $ 228.00 | |
| | 12oz can | | | $ 19.50 | $ - | |
| | 1/2 bbl PL | | | $ 91.39 | $ - | |
| | 4/6pk | | 60 | $ 21.00 | $ 1,260.00 | |
| **PARADISE** | 1/6bbl | | | $ 56.50 | $ - | 6.00 |
| | 1/2 bbl PL | | | $ 93.00 | $ - | |
| | 1/2bbl | | | $ 117.30 | $ - | |
| **figtoberfe** | 1/6bbl | | | $ 56.50 | $ - | 2.00 |
| | 4/6 CAN | | | $ 25.12 | $ - | |
| | 1/2bbl | | | $ 117.30 | $ - | |

| ORIGINAL ORDER | | | | | SHIPPED | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| PO NO. (CURRENT ORDER) | | | HM100120sX | | PO NO. (CURRENT ORDER) | | HM100120sX |
| | | | | | | | |
| | | | | | | | |

| Aggregate PO for Week | | $ | 50,263.90 |
|---|---|---|---|
| Deposit Advace Rate | | | 85.00% |
| | | | |
| | | $ | 42,724.32 |

| Aggregate PO for Week | $ | 25,340.90 |
|---|---|---|
| Deposit Advace Rate | | 85.00% |
| | | |
| | $ | 21,539.77 |

| $$$ SHIPPED | PBC SM PO 10/1/2020 | PTW CS$ | ORDER TOTAL | QTY SHIPPED | $$$ SHIPPED |
|---|---|---|---|---|---|
| $ - | | $ 56.50 | $ - | | $ - |
| $ - | | $ 47.50 | | | $ - |
| $ - | | $ 98.50 | | | $ - |
| $ - | | $ 119.00 | $ - | | $ - |
| $ 214.00 | 2 | $ 53.50 | $ 107.00 | 2.00 | $ 107.00 |
| $ 227.00 | 1 | $ 113.50 | $ 113.50 | 1.00 | $ 113.50 |
| $ 194.00 | | $ 97.00 | $ - | | $ - |
| $ - | 60 | $ 21.00 | $ 1,260.00 | | $ - |
| $ 1,070.00 | 14 | $ 53.50 | $ 749.00 | 14.00 | $ 749.00 |
| $ 1,816.00 | 8 | $ 113.50 | $ 908.00 | 8.00 | $ 908.00 |
| $ - | | $ 98.50 | $ - | | $ - |
| $ 2,520.00 | 360 | $ 21.00 | $ 7,560.00 | 60.00 | $ 1,260.00 |
| $ 4,560.00 | 180 | $ 19.00 | $ 3,420.00 | 180.00 | $ 3,420.00 |
| $ - | 60 | $ 20.00 | $ 1,200.00 | | $ - |
| $ - | | $ 38.25 | $ - | | $ - |
| $ 3,900.00 | | $ 19.50 | $ - | | $ - |
| $ 548.00 | 5 | $ 68.50 | $ 342.50 | 5.00 | $ 342.50 |
| $ 579.20 | 3 | $ 144.80 | $ 434.40 | 3.00 | $ 434.40 |
| $ - | | $ 131.00 | | | $ - |
| $ - | 100 | $ 27.00 | $ 2,700.00 | 100.00 | $ 2,700.00 |
| $ - | | $ 56.63 | $ - | | $ - |
| $ - | | $ 40.47 | $ - | | $ - |
| $ - | | $ 55.60 | $ - | | $ - |
| $ - | 4 | $ 95.50 | $ 382.00 | | $ - |
| $ - | | $ 17.50 | $ - | | $ - |
| $ 354.00 | 4 | $ 59.00 | $ 236.00 | 4.00 | $ 236.00 |
| $ 1,000.00 | 5 | $ 125.00 | $ 625.00 | 5.00 | $ 625.00 |
| $ 3,900.00 | 100 | $ 19.50 | $ 1,950.00 | 100.00 | $ 1,950.00 |

| Amount | Qty | $ Unit | $ Total | Number | $ Amount |
|---|---|---|---|---|---|
| $ 214.00 | 2 | $ 53.50 | $ 107.00 | 6.00 | $ 321.00 |
| $ 454.00 | 2 | $ 113.50 | $ 227.00 | 8.00 | $ 908.00 |
| $ - | 100 | $ 21.00 | $ 2,100.00 | | $ - |
| $ - | | $ 53.50 | $ - | | $ - |
| $ - | | $ 103.00 | $ - | | $ - |
| $ - | | $ 93.00 | $ - | | $ - |
| $ - | 100 | $ 17.50 | $ 1,750.00 | | $ - |
| $ - | 60 | $ 18.80 | $ 1,128.00 | | $ - |
| $ 169.50 | 6 | $ 56.50 | $ 339.00 | 6.00 | $ 339.00 |
| $ - | | $ 97.00 | $ - | | $ - |
| $ 469.20 | 2 | $ 117.30 | $ 234.60 | 2.00 | $ 234.60 |
| $ 2,700.00 | 60 | $ 22.50 | $ 1,350.00 | 60.00 | $ 1,350.00 |
| $ - | | $ 21.20 | $ - | | $ - |
| $ - | 2 | $ 55.50 | $ 111.00 | | $ - |
| $ - | | $ 114.00 | $ - | | $ - |
| $ - | | $ 19.50 | $ - | | $ - |
| $ - | | $ 91.39 | $ - | | $ - |
| $ - | 60 | $ 21.00 | $ 1,260.00 | | $ - |
| $ 339.00 | | $ 56.50 | $ - | 4.00 | $ 226.00 |
| $ - | | $ 93.00 | $ - | | $ - |
| $ - | | $ 117.30 | $ - | | $ - |
| $ 113.00 | | $ 56.50 | $ - | | $ - |
| $ - | | $ 25.12 | $ - | | $ - |
| $ - | | $ 117.30 | $ - | | $ - |

| ORIGINAL ORDER | | | | SHIPPED | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| PO NO. (CURRENT ORDER) | | HM100120SM | | PO NO. (CURRENT ORDER) | |
| | | | | | |
| | | | | | |

| Aggregate PO for Week | | $ | 30,594.00 |
|---|---|---|---|
| Deposit Advace Rate | | | 85.00% |
| | | | |
| | | $ | 26,004.90 |

| Aggregate PO for Week | |
|---|---|
| Deposit Advace Rate | |
| | |
| | |


HM100120SM

| |
|---|
| $   16,224.00 |
| 85.00% |
| |
| $   13,790.40 |

| BRAND | SKU | | PBC OX 10/1/2020 | PTW CS$ | ORDER TOTAL | TY SHIPPE | $$$ SHIPPED | | PBC SM PO 10/1/2020 | PTW CS$ |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUA SANTA | 1/6bbl | | | $ 56.50 | $ - | | $ - | | | $ 56.50 |
| | 1/6 bbl PL | | | $ 47.50 | $ - | | $ - | | | $ 47.50 |
| | 1/2 bbl PL | | | $ 98.50 | $ - | | $ - | | | $ 98.50 |
| | 1/2bbl | | | $ 119.00 | $ - | | $ - | | | $ 119.00 |
| DAVY DROWN | 1/6bbl | | | $ 53.50 | $ - | | $ - | | | $ 53.50 |
| | 1/2bbl | | | $ 113.50 | $ - | | $ - | | | $ 113.50 |
| | 1/2 BBL PL | | | $ 97.00 | $ - | | $ - | | | $ 97.00 |
| | 4/6pk | | | $ 21.00 | $ - | | $ - | | | $ 21.00 |
| HOPPY POPPY | 1/6bbl | | | $ 53.50 | $ - | | $ - | | | $ 53.50 |
| | 1/2bbl | | | $ 113.50 | $ - | | $ - | | | $ 113.50 |
| | 1/2 bbl PL | | | $ 98.50 | $ - | | $ - | | | $ 98.50 |
| | 4/6pk | | | $ 21.00 | $ - | | $ - | | | $ 21.00 |
| | 24pk | | | $ 19.00 | $ - | | $ - | | | $ 19.00 |
| | 2/12pk | | | $ 20.00 | $ - | | $ - | | | $ 20.00 |
| | 12/22oz | | | $ 38.25 | $ - | | $ - | | | $ 38.25 |
| | 12oz Can | | | $ 19.50 | $ - | | $ - | | | $ 19.50 |
| LIZARD | 1/6bbl | | | $ 68.50 | $ - | | $ - | | | $ 68.50 |
| | 1/2bbl | | | $ 144.80 | $ - | | $ - | | | $ 144.80 |
| | 1/2 bbl PL | | | $ 131.00 | $ - | | $ - | | | $ 131.00 |
| | 12oz Can | | | $ 27.00 | $ - | | $ - | | | $ 27.00 |
| | 12/22oz | | | $ 56.63 | $ - | | $ - | | | $ 56.63 |
| | 6/4pk | | | $ 40.47 | $ - | | $ - | | | $ 40.47 |
| MT LITE | 1/6bbl | | | $ 55.60 | $ - | | $ - | | | $ 55.60 |
| | 1/2bbl | | | $ 95.50 | $ - | | $ - | | | $ 95.50 |
| | 12oz Can | | | $ 17.50 | $ - | | $ - | | | $ 17.50 |
| POINT | 1/6bbl | | | $ 59.00 | $ - | | $ - | | | $ 59.00 |
| | 1/2bbl | | | $ 125.00 | $ - | | $ - | | | $ 125.00 |
| | 12oz Can | | | $ 19.50 | $ - | | $ - | | | $ 19.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **SB CIT** | 1/6bbl | | | $ 53.50 | $ - | | $ - | | $ 53.50 | |
| | 1/2bbl | | | $ 113.50 | $ - | | $ - | | $ 113.50 | |
| | 12oz Can | | | $ 21.00 | $ - | | $ - | | $ 21.00 | |
| **101 BLONDE** | 1/6bbl | | | $ 53.50 | $ - | | $ - | | $ 53.50 | |
| | 1/2bbl | | | $ 103.00 | $ - | 6.00 | $ 618.00 | | $ 103.00 | |
| | 1/2 bbl PL | | | $ 93.00 | $ - | 5.00 | $ 465.00 | | $ 93.00 | |
| | 12oz Can | | | $ 17.50 | $ - | | $ - | | $ 17.50 | |
| | 4/6pk | | | $ 18.80 | $ - | | $ - | | $ 18.80 | |
| **DANISH** | 1/6bbl | | | $ 56.50 | $ - | | $ - | | $ 56.50 | |
| | 1/2 bbl PL | | | $ 97.00 | $ - | | $ - | | $ 97.00 | |
| | 1/2bbl | | | $ 117.30 | $ - | | $ - | | $ 117.30 | |
| | 4/6pk | | | $ 22.50 | $ - | | $ - | | $ 22.50 | |
| **VPACK** | 2/12pk | | | $ 21.20 | $ - | | $ - | | $ 21.20 | |
| **MOSAIC** | 1/6bbl | | | $ 55.50 | $ - | | $ - | | $ 55.50 | |
| | 1/2bbl | | | $ 114.00 | $ - | | $ - | | $ 114.00 | |
| | 12oz can | | | $ 19.50 | $ - | | $ - | | $ 19.50 | |
| | 1/2 bbl PL | | | $ 91.39 | $ - | | $ - | | $ 91.39 | |
| | 4/6pk | | | $ 21.00 | $ - | | $ - | | $ 21.00 | |
| **PARADISE** | 1/6bbl | | | $ 56.50 | $ - | | $ - | | $ 56.50 | |
| | 1/2 bbl PL | | | $ 93.00 | $ - | | $ - | | $ 93.00 | |
| | 1/2bbl | | | $ 117.30 | $ - | | $ - | | $ 117.30 | |
| **ZERO** | 1/6bbl | | | $ 56.50 | $ - | | $ - | | $ 56.50 | |
| | 4/6 CAN | | | $ 25.12 | $ - | | $ - | | $ 25.12 | |
| | 1/2bbl | | | $ 117.30 | $ - | | $ - | | $ 117.30 | |

| ORIGINAL ORDER | | | | SHIPPED | | | ORIGINAL ORDER | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| PO NO. (CURRENT ORDER) | | HM100120sXB | | PO NO. (CURRENT ORD | 00120sXB | | PO NO. (CURRENT ORDER) | HM |
| | | | | | | | | |

| Aggregate PO for Week | | $      - | |
|---|---|---|---|
| Deposit Advace Rate | | 85.00% | |
| | | | |
| | | $      - | |

| Aggregate PO for Week | | ###### |
|---|---|---|
| Deposit Advace Rate | | 85.00% |
| | | |
| | | ###### |

| Aggregate PO for Week | | |
|---|---|---|
| Deposit Advace Rate | | |
| | | |
| | | |

| ORDER TOTAL | QTY SHIPPED | $$$ SHIPPED |
|---|---|---|
| $       - | | $       - |
| | | $       - |
| | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |
| $       - | | $       - |

| | | | |
|---|---|---|---|
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | 7.00 | $ 721.00 | |
| $ - | 6.00 | $ 558.00 | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |
| $ - | | $ - | |

| R | | SHIPPED | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100120SMB | PO NO. (CURRENT ORDER) | | HM100120SMB | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| $    - | | | |
| 85.00% | | | |
| | | | |
| $    - | | | |

| | | | |
|---|---|---|---|
| Aggregate PO for Week | | $    1,279.00 | |
| Deposit Advace Rate | | 85.00% | |
| | | | |
| | | | $    1,087.15 |

| | Sales Tax | Beer Manufacture | Payroll Taxes | TTB Taxes | Federal Payroll | Secure and Unsecure Property Tax | Me and Eds |
|---|---|---|---|---|---|---|---|
| | $ 100,810.70 | 0 | | | | | $  100,810.70 |
| Q#2 2018 | $  1,434.84 | $  - | $  - | | | | |
| Q#3 2018 | $  68,948.22 | $  13,070.53 | $  - | | | | |
| Q#4 2018 | $  93,307.29 | $  34,596.97 | $  - | | | | |
| Q#1 2019 | $  485.65 | $  37,810.65 | $  - | | | | |
| Q#2 2019 | $ 122,031.43 | $  39,951.36 | $  - | | | | |
| Q#3 2019 | $  9,458.99 | $  34,566.19 | $  11,519.50 | | $  134,746.21 | | |
| Q#4 2019 | $  - | $  582.08 | $  19,233.83 | | $  89,309.17 | | |
| Q#1 2020 | $  - | $  - | $  44,561.94 | | $  - | | |
| Q#2 2020 | $  - | $  - | $  8,992.12 | | $  359,894.06 | | |
| | | | | $  232,929.28 | | $  408,578.99 | |
| **Total** | **$ 396,477.12** | **160577.78** | **$  84,307.39** | **$  232,929.28** | **$  583,949.44** | **$  408,578.99** | **$  100,810.70** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 4imprint, Inc. | | | | | | | |
| 9202367272 | | | | | | | |
| 01/01/2019 | Bill | 7017306 | | 01/31/2019 | 616 | 1,109.96 | 1,109.96 |
| **Total for 4imprint, Inc.** | | | | | | **$1,109.96** | **$1,109.96** |
| 71-73 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 87,803.41 | 87,107.83 |
| 01/01/2018 | Bill | Jan 2018- rent | | 01/01/2018 | 1011 | 22,220.95 | 22,220.95 |
| 02/01/2018 | Bill | February 2018 | | 02/01/2018 | 980 | 22,220.95 | 22,220.95 |
| 03/01/2018 | Bill | March - Rent -2018 | | 03/01/2018 | 952 | 22,220.95 | 22,220.95 |
| 04/10/2018 | Bill | April 2018 | | 04/10/2018 | 912 | 22,220.95 | 22,220.95 |
| 05/23/2018 | Bill | MAY 2018 | | 04/10/2018 | 912 | 22,220.95 | 22,220.95 |
| 02/05/2019 | Bill | FEB-2019 | | 02/05/2019 | 611 | 23,752.09 | 23,752.09 |
| 03/05/2019 | Bill | March 2019 | | 03/05/2019 | 583 | 23,752.09 | 23,752.09 |
| 04/10/2019 | Bill | April 2019 | | 04/10/2019 | 547 | 23,752.09 | 23,752.09 |
| 05/10/2019 | Bill | May 2019 | | 05/10/2019 | 517 | 23,752.09 | 23,752.09 |
| 06/07/2019 | Bill | June 2019 | | 05/10/2019 | 517 | 23,752.09 | 23,752.09 |
| 07/05/2019 | Bill | July 2019 | | 07/05/2019 | 461 | 23,455.84 | 23,455.84 |
| 08/05/2019 | Bill | August 2019 | | 08/05/2019 | 430 | 23,455.84 | 23,455.84 |
| 09/05/2019 | Bill | September 2019 | | 09/05/2019 | 399 | 23,455.84 | 23,455.84 |
| 11/01/2019 | Bill | NOV-2019 | | 11/01/2019 | 342 | 22,490.41 | 7,490.41 |
| 12/01/2019 | Bill | Dec-2019 | | 12/01/2019 | 312 | 22,825.00 | 7,825.00 |
| 01/02/2020 | Bill | 01/2020 | Buellton | 01/02/2020 | 280 | 22,825.00 | 7,825.00 |
| 02/05/2020 | Bill | FEB-2020 | Buellton | 02/05/2020 | 246 | 22,825.00 | 7,825.00 |
| 03/01/2020 | Bill | March 2020 | Buellton | 03/01/2020 | 221 | 22,825.00 | 7,825.00 |
| 04/01/2020 | Bill | 04.2020 | Buellton | 04/01/2020 | 190 | 22,825.00 | 7,825.00 |
| 05/01/2020 | Bill | 05/2020 | Buellton | 05/01/2020 | 160 | 22,825.00 | 325.00 |
| 06/25/2020 | Bill | June /2020 | Buellton | 06/25/2020 | 105 | 22,825.00 | 7,825.00 |
| 07/15/2020 | Bill | 07/2020 | Buellton | 07/15/2020 | 85 | 22,825.00 | 7,825.00 |
| 08/07/2020 | Bill | August 2020 | Buellton | 08/07/2020 | 62 | 22,825.00 | 7,825.00 |
| 09/01/2020 | Bill | 09/2020 | Buellton | 09/01/2020 | 37 | 22,825.00 | 22,825.00 |
| **Total for 71-73** | | | | | | **$638,776.54** | **$480,580.96** |
| 805 Signs | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 116.00 | 116.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -116.00 | -116.00 |
| **Total for 805 Signs** | | | | | | **$0.00** | **$0.00** |
| AA Label Inc | | | | | | | |
| 08/20/2019 | Bill | 107568 | | 08/20/2019 | 415 | 3,825.50 | 1,501.36 |
| 08/20/2019 | Bill | 108408 | | 08/20/2019 | 415 | 4,612.80 | 4,612.80 |
| 11/01/2019 | Bill | 109536 | | 12/01/2019 | 312 | 937.10 | 937.10 |
| 12/10/2019 | Bill | 112028 | | 12/10/2019 | 303 | 3,828.10 | 447.10 |
| 12/20/2019 | Bill | 108319 | | 12/20/2019 | 293 | 406.40 | 406.40 |
| 12/31/2019 | Bill | 113687 | | 12/31/2019 | 282 | 337.50 | 337.50 |
| 12/31/2019 | Bill | 113688 | | 12/31/2019 | 282 | 4,443.50 | 4,443.50 |
| 01/07/2020 | Bill | 113829 | | 01/07/2020 | 275 | 855.40 | 855.40 |
| 01/22/2020 | Bill | 113835 | | 01/22/2020 | 260 | 2,049.45 | 2,049.45 |
| 01/28/2020 | Bill | 113822 | | 01/28/2020 | 254 | 5,653.65 | 363.72 |
| 01/30/2020 | Bill Payment (Check) | 013120 | | 01/30/2020 | 252 | -7,339.38 | -2,049.45 |
| 05/19/2020 | Bill | 114643 | Buellton | 05/19/2020 | 142 | 580.10 | 580.10 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 06/01/2020 | Bill Payment (Check) | 060120#44 | | 06/01/2020 | 129 | -3,284.40 | -1,827.01 |
| 06/11/2020 | Bill | 119708 | Buellton | 06/11/2020 | 119 | 851.06 | 851.06 |
| 06/10/2020 | Bill | 119537 | Buellton | 07/10/2020 | 90 | 386.25 | 386.25 |
| **Total for AA Label Inc** | | | | | | **$18,143.03** | **$13,895.28** |
| Abalone Coast Analytical, Inc. | | | | | | | |
| (805) 595-1080 | | | | | | | |
| 07/29/2020 | Bill | 20-4060 | Buellton | 07/29/2020 | 71 | 98.00 | 98.00 |
| **Total for Abalone Coast Analytical, Inc.** | | | | | | **$98.00** | **$98.00** |
| Acorn Paper | | | | | | | |
| 08/20/2020 | Bill | 2092509 | Buellton | 08/20/2020 | 49 | 84.31 | 84.31 |
| 09/22/2020 | Bill | 2101214 | Buellton | 09/22/2020 | 16 | 156.95 | 156.95 |
| 09/29/2020 | Bill | 2103024 | Buellton | 09/29/2020 | 9 | 1,149.45 | 1,149.45 |
| **Total for Acorn Paper** | | | | | | **$1,390.71** | **$1,390.71** |
| ADT | | | | | | | |
| (800) 238-2727 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,999.11 | 1,999.11 |
| **Total for ADT** | | | | | | **$1,999.11** | **$1,999.11** |
| Advertising Art Studios, Inc | | | | | | | |
| 07/16/2018 | Bill | T114414 | | 07/16/2018 | 815 | 2,624.00 | 2,624.00 |
| 11/09/2018 | Bill | T114832 | | 11/09/2018 | 699 | 578.00 | 578.00 |
| 12/10/2018 | Bill | T114950 | | 12/10/2018 | 668 | 888.00 | 888.00 |
| 12/10/2018 | Bill | T114832-1 | | 12/10/2018 | 668 | 797.00 | 797.00 |
| 08/23/2019 | Bill | T115789 | | 08/23/2019 | 412 | 950.00 | 950.00 |
| 09/12/2019 | Bill | T115901 | | 09/12/2019 | 392 | 1,147.00 | 1,147.00 |
| 09/21/2020 | Bill | T117123 | Buellton | 09/21/2020 | 17 | 987.00 | 987.00 |
| **Total for Advertising Art Studios, Inc** | | | | | | **$7,971.00** | **$7,971.00** |
| Ahern Rentals | | | | | | | |
| (702) 647-8100 | | | | | | | |
| 05/26/2018 | Bill | 1042802-1 | | 06/05/2018 | 856 | 1,367.24 | 920.74 |
| 06/01/2018 | Bill | 19050183-1 | | 06/11/2018 | 850 | 2,870.08 | 2,870.08 |
| 06/03/2018 | Bill | 19042806-1 | | 06/13/2018 | 848 | 547.23 | 547.23 |
| 06/11/2018 | Bill | 18983575-2 | | 06/21/2018 | 840 | 11,253.81 | 11,253.81 |
| 06/15/2018 | Bill | 19050183-2 | | 06/25/2018 | 836 | 886.46 | 886.46 |
| 06/15/2018 | Bill | 19042806-2 | | 06/25/2018 | 836 | 183.53 | 183.53 |
| 06/16/2018 | Bill | 18989717-3 | | 06/26/2018 | 835 | 2,121.67 | 2,121.67 |
| 06/17/2018 | Bill | 19137575-1 | | 06/27/2018 | 834 | 696.62 | 696.62 |
| 06/23/2018 | Bill | 19042802-3 | | 07/03/2018 | 828 | 1,367.24 | 1,367.24 |
| 07/02/2018 | Bill | 19197590-1 | | 07/12/2018 | 819 | 1,469.60 | 1,469.60 |
| 07/09/2018 | Bill | 19192002-1 | | 07/19/2018 | 812 | 4,077.81 | 4,077.81 |
| 07/15/2018 | Bill | 19137575-2 | | 07/25/2018 | 806 | 588.87 | 588.87 |
| 07/21/2018 | Bill | 19042802-4 | | 07/31/2018 | 800 | 1,367.24 | 1,367.24 |
| 08/06/2018 | Bill | 19192002-2 | | 08/16/2018 | 784 | 3,948.51 | 3,948.51 |
| 08/12/2018 | Bill | 19137575-3 | | 08/22/2018 | 778 | 588.87 | 588.87 |
| 08/22/2018 | Bill | 19137575-4 | | 08/22/2018 | 778 | 100.00 | 100.00 |
| 08/18/2018 | Bill | 19042802-5 | | 08/28/2018 | 772 | 1,367.24 | 1,367.24 |
| 09/01/2018 | Bill | 19197590-3 | | 09/11/2018 | 758 | 1,367.24 | 1,367.24 |
| 09/03/2018 | Bill | 19192002-3 | | 09/13/2018 | 756 | 3,948.51 | 3,948.51 |
| 09/15/2018 | Bill | 19042802-6 | | 09/25/2018 | 744 | 1,367.24 | 1,367.24 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 10/01/2018 | Bill | 19192002-4 | | 10/01/2018 | 738 | 3,948.51 | 3,948.51 |
| 09/24/2018 | Bill | 19197590-4 | | 10/04/2018 | 735 | 1,367.24 | 1,367.24 |
| 10/13/2018 | Bill | 189042802-7 | | 10/13/2018 | 726 | 1,367.24 | 1,367.24 |
| 10/22/2018 | Bill | 19197590-5 | | 10/22/2018 | 717 | 1,367.24 | 1,367.24 |
| 10/25/2018 | Bill | 19192002-5 | | 10/25/2018 | 714 | 2,942.83 | 2,942.83 |
| 11/10/2018 | Bill | 19042802-8 | | 11/10/2018 | 698 | 1,367.24 | 1,367.24 |
| 11/19/2018 | Bill | 19197590-6 | | 11/19/2018 | 689 | 1,367.24 | 1,367.24 |
| 11/30/2018 | Bill | 19197590-7 | | 11/30/2018 | 678 | 117.90 | 117.90 |
| 12/08/2018 | Bill | 19042802-9 | | 12/08/2018 | 670 | 1,367.24 | 1,367.24 |
| 01/05/2019 | Bill | 19042802-010 | | 01/05/2019 | 642 | 1,367.24 | 1,367.24 |
| 01/01/2020 | Bill | | Buellton | 01/01/2020 | 281 | 1,467.24 | 1,467.24 |
| **Total for Ahern Rentals** | | | | | | **$59,532.17** | **$59,085.67** |
| ALL CRYO | | | | | | | |
| 07/17/2018 | Bill | 6637 | | 07/17/2018 | 814 | 507.87 | 507.87 |
| 09/17/2018 | Bill | 6715 | | 09/17/2018 | 752 | 2,089.52 | 2,089.52 |
| **Total for ALL CRYO** | | | | | | **$2,597.39** | **$2,597.39** |
| Allan C Teixeira | | | | | | | |
| (000) 000-0000 | | | | | | | |
| 01/01/2020 | Bill | 1st QT 2019 | Buellton | 01/01/2020 | 281 | 6,726.24 | 4,526.24 |
| 06/30/2020 | Bill | 082920 | Buellton | 06/30/2020 | 100 | 7,703.15 | 7,703.15 |
| 08/29/2020 | Bill | 08192020A | Buellton | 08/29/2020 | 40 | 7,703.15 | 7,703.15 |
| **Total for Allan C Teixeira** | | | | | | **$22,132.54** | **$19,932.54** |
| Alpha Omega | | | | | | | |
| 01/17/2019 | Bill | 54675 | | 01/17/2019 | 630 | 108.00 | 108.00 |
| 09/12/2019 | Bill | 58269 | | 09/12/2019 | 392 | 216.00 | 216.00 |
| 09/27/2019 | Bill | 58528 | | 09/27/2019 | 377 | 216.00 | 216.00 |
| 10/17/2019 | Bill | 58803 | | 11/16/2019 | 327 | 216.00 | 216.00 |
| **Total for Alpha Omega** | | | | | | **$756.00** | **$756.00** |
| Amber Ramirez | | | | | | | |
| 11/11/2019 | Bill | Vaquero  Event | | 11/11/2019 | 332 | 84.00 | 84.00 |
| **Total for Amber Ramirez** | | | | | | **$84.00** | **$84.00** |
| AmericaGas | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,708.82 | 28.70 |
| 08/07/2020 | Bill | 3110184391 | Wholesale | 08/07/2020 | 62 | 186.01 | 186.01 |
| 08/13/2020 | Bill | 081320 | Buellton | 08/13/2020 | 56 | 36.00 | 36.00 |
| 07/18/2020 | Bill | 3108480236 | Buellton | 08/17/2020 | 52 | 116.40 | 116.40 |
| 07/25/2020 | Bill | 3109687189 | Buellton | 08/24/2020 | 45 | 59.14 | 59.14 |
| 09/08/2020 | Bill | LC/09/2020 | Buellton | 09/08/2020 | 30 | 36.00 | 36.00 |
| 09/13/2020 | Bill | 3111608349 | Buellton | 09/13/2020 | 25 | 169.01 | 169.01 |
| 08/14/2020 | Bill | 669943804 | Buellton | 09/13/2020 | 25 | 61.43 | 61.43 |
| 09/26/2020 | Bill | 3112046756 | Buellton | 09/26/2020 | 12 | 101.94 | 101.94 |
| 08/29/2020 | Bill | 3110986416 | Buellton | 09/28/2020 | 10 | 143.28 | 143.28 |
| **Total for AmericaGas** | | | | | | **$2,618.03** | **$937.91** |
| Antigo Zeon | | | | | | | |
| 01/01/2019 | Bill | 0173174 | | 01/01/2019 | 646 | 4,407.76 | 4,407.76 |
| **Total for Antigo Zeon** | | | | | | **$4,407.76** | **$4,407.76** |

Applied Industrial Technologies - CA LLC
8059281863

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 09/30/2019 | Bill | 1512125038 | | 09/30/2019 | 374 | 467.46 | 467.46 |
| **Total for Applied Industrial Technologies - CA LLC** | | | | | | **$467.46** | **$467.46** |
| Aramark Uniform Services | | | | | | | |
| (800) 504-0328 | | | | | | | |
| 03/12/2019 | Bill | 534981788 | Buellton | 03/22/2019 | 566 | 190.32 | 190.32 |
| 10/01/2019 | Bill | 534582655 | | 10/31/2019 | 343 | 56.81 | 56.81 |
| 12/10/2019 | Bill | 534754092 | | 12/10/2019 | 303 | 52.27 | 52.27 |
| 06/11/2020 | Bill | 535177073 | Buellton | 06/21/2020 | 109 | 190.32 | 190.32 |
| 06/16/2020 | Bill | 535186355 | Santa Barbara | 06/26/2020 | 104 | 56.47 | 56.47 |
| 06/16/2020 | Bill | 535186274 | Los Olivos | 06/26/2020 | 104 | 90.97 | 90.97 |
| 06/23/2020 | Bill | 535202393 | Santa Barbara | 07/03/2020 | 97 | 56.47 | 56.47 |
| 06/23/2020 | Bill | 535202318 | Los Olivos | 07/03/2020 | 97 | 90.97 | 90.97 |
| 06/30/2020 | Bill | 535218279 | Los Olivos | 07/10/2020 | 90 | 90.97 | 90.97 |
| 06/30/2020 | Bill | 535218354 | Santa Barbara | 07/10/2020 | 90 | 56.47 | 56.47 |
| 07/07/2020 | Bill | 535234427 | Santa Barbara | 07/17/2020 | 83 | 56.47 | 56.47 |
| 07/07/2020 | Bill | 535234352 | Los Olivos | 07/17/2020 | 83 | 90.97 | 90.97 |
| 07/14/2020 | Bill | 535250442 | Santa Barbara | 07/24/2020 | 76 | 56.47 | 56.47 |
| 07/14/2020 | Bill | 535250367 | Los Olivos | 07/24/2020 | 76 | 90.97 | 90.97 |
| 07/16/2020 | Bill | 535257060 | Buellton | 07/26/2020 | 74 | 203.37 | 203.37 |
| 07/21/2020 | Bill | 535266664 | Los Olivos | 07/31/2020 | 69 | 90.97 | 90.97 |
| 07/21/2020 | Bill | 535266741 | Santa Barbara | 07/31/2020 | 69 | 60.37 | 60.37 |
| 07/23/2020 | Bill | 535273413 | Buellton | 08/02/2020 | 67 | 190.32 | 190.32 |
| 07/28/2020 | Bill | 535283003 | Los Olivos | 08/07/2020 | 62 | 96.19 | 96.19 |
| 07/28/2020 | Bill | 535283081 | Santa Barbara | 08/07/2020 | 62 | 56.47 | 56.47 |
| 07/30/2020 | Bill | 535289756 | Buellton | 08/09/2020 | 60 | 190.72 | 190.72 |
| 08/04/2020 | Bill | 535299352 | Santa Barbara | 08/14/2020 | 55 | 56.47 | 56.47 |
| 08/04/2020 | Bill | 535299272 | Los Olivos | 08/14/2020 | 55 | 90.97 | 90.97 |
| 08/11/2020 | Bill | 535315375 | Los Olivos | 08/21/2020 | 48 | 91.07 | 91.07 |
| 08/13/2020 | Bill | 535322574 | Buellton | 08/23/2020 | 46 | 190.87 | 190.87 |
| 08/25/2020 | Bill | 535348479 | Santa Barbara | 09/04/2020 | 34 | 56.67 | 56.67 |
| 08/25/2020 | Bill | 535348399 | Los Olivos | 09/04/2020 | 34 | 91.07 | 91.07 |
| 08/27/2020 | Bill | 000553355031 | Buellton | 09/06/2020 | 32 | 215.68 | 215.68 |
| 08/28/2020 | Bill | 535357922 | Santa Barbara | 09/07/2020 | 31 | 25.00 | 25.00 |
| 09/01/2020 | Bill | 535364501 | Santa Barbara | 09/11/2020 | 27 | 56.67 | 56.67 |
| 09/01/2020 | Bill | 535364422 | Los Olivos | 09/11/2020 | 27 | 91.07 | 91.07 |
| 09/03/2020 | Bill | 535371090 | Buellton | 09/13/2020 | 25 | 190.87 | 190.87 |
| 09/08/2020 | Bill | 792535314 | Los Olivos | 09/18/2020 | 20 | 91.07 | 91.07 |
| 09/08/2020 | Bill | 535380646 | Santa Barbara | 09/18/2020 | 20 | 69.93 | 69.93 |
| 09/10/2020 | Bill | 535387118 | Buellton | 09/20/2020 | 18 | 190.87 | 190.87 |
| 09/11/2020 | Bill | 000535390009 | Santa Barbara | 09/21/2020 | 17 | 25.00 | 25.00 |
| 09/15/2020 | Bill | 535396509 | Santa Barbara | 09/25/2020 | 13 | 56.67 | 56.67 |
| 09/22/2020 | Bill | 502000001526 | Los Olivos | 10/02/2020 | 6 | 111.09 | 111.09 |
| 09/22/2020 | Bill | 502000001680 | Santa Barbara | 10/02/2020 | 6 | 56.67 | 56.67 |
| 09/29/2020 | Bill | 5020000006407 | Santa Barbara | 10/09/2020 | -1 | 56.67 | 56.67 |
| 09/29/2020 | Bill | 502000006204 | Los Olivos | 10/09/2020 | -1 | 91.08 | 91.08 |
| 10/01/2020 | Bill | 502000004480 | Buellton | 10/11/2020 | -3 | 190.87 | 190.87 |
| 10/01/2020 | Bill | 502000008455 | Buellton | 10/11/2020 | -3 | 190.87 | 190.87 |
| 12/31/2018 | Vendor Credit | 533905669 | | | 0 | -15.20 | -15.20 |
| **Total for Aramark Uniform Services** | | | | | | **$4,387.33** | **$4,387.33** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Ardagh Group** | | | | | | | |
| 03/05/2020 | Bill Payment (Check) | 030520 | | 03/05/2020 | 217 | -30,877.14 | -247.92 |
| 08/18/2020 | Bill Payment (Check) | Disb #081820 | | 08/18/2020 | 51 | -30,900.90 | -30,900.90 |
| **Total for Ardagh Group** | | | | | | **$ -61,778.04** | **$ -31,148.82** |
| **ARI GUSSOW** | | | | | | | |
| 09/14/2020 | Bill | 091420 | Buellton | 10/14/2020 | -6 | 450.00 | 450.00 |
| **Total for ARI GUSSOW** | | | | | | **$450.00** | **$450.00** |
| **ASCAP** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 904.07 | 904.07 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 520.49 | 520.49 |
| **Total for ASCAP** | | | | | | **$1,424.56** | **$1,424.56** |
| **Associated Winery System, Inc.** | | | | | | | |
| **(707) 838-2812** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 11,125.80 | 6,125.80 |
| 01/04/2018 | Bill | A07748 | | 02/03/2018 | 978 | 754.51 | 754.51 |
| 01/18/2018 | Bill | | | 02/17/2018 | 964 | 188.70 | 188.70 |
| 02/01/2018 | Bill | A07866 | | 03/03/2018 | 950 | 644.50 | 644.50 |
| 02/02/2018 | Bill | A07877 | | 03/04/2018 | 949 | 253.75 | 253.75 |
| 03/06/2018 | Bill | A08007 | | 04/05/2018 | 917 | 146.70 | 146.70 |
| 03/09/2018 | Bill | A08047 | | 04/08/2018 | 914 | 268.57 | 268.57 |
| 03/23/2018 | Bill | A08213 | | 04/22/2018 | 900 | 240.70 | 240.70 |
| 03/31/2018 | Bill | A0001195 | | 04/30/2018 | 892 | 1,854.90 | 1,854.90 |
| 04/20/2018 | Bill | A08438 | | 05/20/2018 | 872 | 928.39 | 928.39 |
| 06/28/2018 | Bill | A0001265 | | 07/28/2018 | 803 | 515.05 | 515.05 |
| 08/13/2018 | Bill | A09223 | | 08/13/2018 | 787 | 4,728.44 | 4,728.44 |
| 08/13/2018 | Bill | A09210 | | 08/13/2018 | 787 | 4,617.21 | 4,617.21 |
| 08/21/2018 | Bill | A09295 | | 08/21/2018 | 779 | 66.10 | 66.10 |
| 08/21/2018 | Bill | A09301 | | 08/21/2018 | 779 | 557.19 | 557.19 |
| 08/24/2018 | Bill | A09368 | | 08/24/2018 | 776 | 14,432.76 | 14,432.76 |
| 08/24/2018 | Bill | A09376 | | 08/24/2018 | 776 | 4,018.49 | 4,018.49 |
| 08/24/2018 | Bill | A09392 | | 08/24/2018 | 776 | 6,314.51 | 6,314.51 |
| 07/31/2018 | Bill | A09112 | | 08/30/2018 | 770 | 872.41 | 872.41 |
| 09/03/2018 | Bill | A09427 | | 09/03/2018 | 766 | 812.21 | 812.21 |
| 09/04/2018 | Bill | A0001297 | | 09/04/2018 | 765 | 4,824.86 | 4,824.86 |
| 09/10/2018 | Bill | A09477 | | 09/10/2018 | 759 | 593.22 | 593.22 |
| 09/10/2018 | Bill | A09479 | | 09/10/2018 | 759 | 5,025.16 | 5,025.16 |
| 09/10/2018 | Bill | A09478 | | 09/10/2018 | 759 | 61.70 | 61.70 |
| 10/09/2018 | Bill | A09726 | | 10/09/2018 | 730 | 286.77 | 286.77 |
| 10/10/2018 | Bill | A09655 | | 10/10/2018 | 729 | 1,144.99 | 1,144.99 |
| 10/10/2018 | Bill | A09653 | | 10/10/2018 | 729 | 110.89 | 110.89 |
| 11/02/2018 | Bill | A09829 | | 11/02/2018 | 706 | 1,435.12 | 1,435.12 |
| 11/07/2018 | Bill | A09890 | | 11/07/2018 | 701 | 1,016.69 | 1,016.69 |
| 11/16/2018 | Bill | A09969 | | 11/16/2018 | 692 | 548.05 | 548.05 |
| 12/04/2018 | Bill | A10036 | | 12/04/2018 | 674 | 474.32 | 474.32 |
| 12/04/2018 | Bill | A10060 | | 12/04/2018 | 674 | 2,151.69 | 2,151.69 |
| 12/12/2018 | Bill | A10179 | | 12/12/2018 | 666 | 6,739.35 | 6,739.35 |
| 12/21/2018 | Bill | A0001425 | | 12/21/2018 | 657 | 1,798.43 | 1,798.43 |
| 12/28/2018 | Bill | A10244 | | 12/28/2018 | 650 | 1,478.93 | 1,478.93 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 01/09/2019 | Bill | A10314 | | 01/09/2019 | 638 | 694.06 | 694.06 |
| 01/14/2019 | Bill | A0001485 | | 01/14/2019 | 633 | 5,516.22 | 5,516.22 |
| 01/16/2019 | Bill | A10348 | | 01/16/2019 | 631 | 4,307.82 | 4,307.82 |
| 02/28/2019 | Bill | A10540 | | 02/28/2019 | 588 | 486.11 | 486.11 |
| 02/28/2019 | Bill | A10548 | | 02/28/2019 | 588 | 329.89 | 329.89 |
| 02/28/2019 | Bill | A10553 | | 02/28/2019 | 588 | 128.81 | 128.81 |
| 03/12/2019 | Bill | A0001519 | | 03/12/2019 | 576 | 7,872.24 | 7,872.24 |
| 03/22/2019 | Bill | A10698 | | 03/22/2019 | 566 | 393.90 | 393.90 |
| 03/27/2019 | Bill | A10727 | | 03/27/2019 | 561 | 1,259.38 | 1,259.38 |
| 03/27/2019 | Bill | A10731 | | 03/27/2019 | 561 | 3,908.80 | 3,908.80 |
| 03/29/2019 | Bill | A10787 | | 03/29/2019 | 559 | 3,073.80 | 3,073.80 |
| 03/29/2019 | Bill | A10766 | | 03/29/2019 | 559 | 341.69 | 341.69 |
| 03/29/2019 | Bill | A0001575 | | 03/29/2019 | 559 | 3,502.95 | 3,502.95 |
| 03/31/2019 | Bill | A0001581 | | 03/31/2019 | 557 | 5,283.57 | 5,283.57 |
| 04/16/2019 | Bill | A10860 | | 04/16/2019 | 541 | 1,179.43 | 1,179.43 |
| 05/20/2019 | Bill | A11034 | | 05/20/2019 | 507 | 2,517.84 | 2,517.84 |
| 05/20/2019 | Bill | A11048 | | 05/20/2019 | 507 | 316.33 | 316.33 |
| 06/03/2019 | Bill | A11106 | | 06/03/2019 | 493 | 1,375.37 | 1,375.37 |
| 06/04/2019 | Bill | A11121 | | 06/04/2019 | 492 | 337.59 | 337.59 |
| 04/30/2019 | Vendor Credit | A00856 | | | 0 | -1,486.95 | -1,486.95 |
| 04/14/2019 | Vendor Credit | | | | 0 | -2,188.47 | -2,188.47 |
| **Total for Associated Winery System, Inc.** | | | | | | **$120,181.44** | **$115,181.44** |
| Associated_Winery Systems (707) 838-2812 | | | | | | | |
| 11/14/2018 | Bill | A09965 | | 11/14/2018 | 694 | 6,232.26 | 2,437.87 |
| **Total for Associated_Winery Systems** | | | | | | **$6,232.26** | **$2,437.87** |
| Astro Packaging | | | | | | | |
| 05/05/2020 | Bill | 114108 | Buellton | 05/05/2020 | 156 | 180.18 | 120.18 |
| **Total for Astro Packaging** | | | | | | **$180.18** | **$120.18** |
| ATT | | | | | | | |
| 03/31/2019 | Journal Entry | FMESM ADJ Mar-19 | | 03/31/2019 | 557 | -142.71 | -142.71 |
| 03/02/2019 | Bill | 3.2.19 | | 04/01/2019 | 556 | 72.66 | 72.66 |
| 04/30/2019 | Journal Entry | Re-class Santa Maria | | 04/30/2019 | 527 | 70.05 | 70.05 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 6.72 | 6.72 |
| 08/02/2019 | Bill | 08-17-19-07.16.19 | | 09/01/2019 | 403 | 70.62 | 70.62 |
| 10/02/2019 | Bill | 08.17.19-10.16.19 | | 11/01/2019 | 342 | 69.76 | 69.76 |
| 11/02/2019 | Bill | 10.16.19-11.17.19 | | 12/02/2019 | 311 | 73.08 | 73.08 |
| 12/02/2019 | Bill | 11.17.19-12.17.19 | | 01/01/2020 | 281 | 69.26 | 69.26 |
| **Total for ATT** | | | | | | **$289.44** | **$289.44** |
| Ball Rig Welding LLC | | | | | | | |
| 07/02/2018 | Bill | 1570 | | 07/02/2018 | 829 | 23,004.27 | 4,369.47 |
| 07/09/2018 | Bill | 1573 | | 07/09/2018 | 822 | 19,182.56 | 19,182.56 |
| 07/16/2018 | Bill | 1578 | | 07/16/2018 | 815 | 21,219.76 | 21,219.76 |
| 07/23/2018 | Bill | 1582 | | 07/23/2018 | 808 | 4,656.00 | 4,536.82 |
| **Total for Ball Rig Welding LLC** | | | | | | **$68,062.59** | **$49,308.61** |
| Battaglia Commercial  Real State | | | | | | | |
| 08/14/2020 | Bill | 1470 | Buellton | 08/14/2020 | 55 | 864.00 | 864.00 |
| **Total for Battaglia Commercial  Real State** | | | | | | **$864.00** | **$864.00** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **BC Industrial Services** | | | | | | | |
| 12/05/2019 | Bill | 24095 | | 01/04/2020 | 278 | 167.01 | 167.01 |
| 12/07/2019 | Bill | 24139 | | 01/06/2020 | 276 | 374.44 | 374.44 |
| 12/16/2019 | Bill | 24164 | | 01/15/2020 | 267 | 470.94 | 470.94 |
| 12/27/2019 | Bill | 24215 | | 01/26/2020 | 256 | 532.93 | 532.93 |
| 12/29/2019 | Bill | 24249 | | 01/28/2020 | 254 | 167.01 | 167.01 |
| 01/22/2020 | Bill | 24339 | Santa Barbara | 02/21/2020 | 230 | 708.12 | 708.12 |
| 01/22/2020 | Bill | 24344 | Buellton | 02/21/2020 | 230 | 418.12 | 418.12 |
| 02/03/2020 | Bill | 24412 | Santa Barbara | 03/04/2020 | 218 | 167.01 | 167.01 |
| 02/29/2020 | Bill | 24557 | Santa Barbara | 03/30/2020 | 192 | 167.01 | 167.01 |
| 04/02/2020 | Bill | 24716 | Los Olivos | 05/02/2020 | 159 | 167.01 | 167.01 |
| 05/05/2020 | Bill | 24814 | Santa Barbara | 06/04/2020 | 126 | 167.01 | 167.01 |
| 05/31/2020 | Bill | 24941 | Santa Barbara | 06/30/2020 | 100 | 167.01 | 167.01 |
| **Total for BC Industrial Services** | | | | | | **$3,673.62** | **$3,673.62** |
| **Beall Insurance Services** | | | | | | | |
| 03/31/2019 | Bill | 03.2019 | | 03/31/2019 | 557 | 8,884.00 | 8,884.00 |
| 04/30/2019 | Bill | April 2019 | | 04/30/2019 | 527 | 9,107.00 | 9,107.00 |
| 05/30/2019 | Bill | May 2019 | | 05/30/2019 | 497 | 2,415.05 | 2,415.05 |
| **Total for Beall Insurance Services** | | | | | | **$20,406.05** | **$20,406.05** |
| **Bear Market Riot, LLC** | | | | | | | |
| 01/20/2020 | Bill | 01.24.20 | Santa Barbara | 01/20/2020 | 262 | 400.00 | 400.00 |
| **Total for Bear Market Riot, LLC** | | | | | | **$400.00** | **$400.00** |
| **Bedford Scrap Metal** (805) 922-4977 | | | | | | | |
| 08/04/2020 | Bill | 11754 | Santa Barbara | 08/04/2020 | 65 | 81.02 | 81.02 |
| 08/18/2020 | Bill | 11944 | Buellton | 09/17/2020 | 21 | 0.99 | 0.99 |
| 09/29/2020 | Bill | 12348 | Buellton | 10/29/2020 | -21 | 58.09 | 58.09 |
| **Total for Bedford Scrap Metal** | | | | | | **$140.10** | **$140.10** |
| **Beverage Wise LLC** (805) 717-0718 | | | | | | | |
| 01/01/2019 | Bill | 2017/Charges | | 01/01/2019 | 646 | 1,299.00 | 1,299.00 |
| 01/01/2019 | Bill | 2018-Charges | | 01/01/2019 | 646 | 5,981.00 | 4,731.00 |
| 05/31/2019 | Bill | 19-898 | | 05/31/2019 | 496 | 600.00 | 96.00 |
| 06/01/2019 | Bill | 19-1926 | | 06/01/2019 | 495 | 1,536.00 | 1,536.00 |
| 07/01/2019 | Bill | July 2019 | | 07/01/2019 | 465 | 600.00 | 600.00 |
| 08/30/2019 | Bill | | | 09/29/2019 | 375 | 600.00 | 441.00 |
| 08/30/2019 | Bill | 19-2012 | | 09/29/2019 | 375 | 600.00 | 600.00 |
| 10/01/2019 | Bill | 19-2031 | | 10/31/2019 | 343 | 947.00 | 820.00 |
| 11/01/2019 | Bill | 19-2084 | | 11/01/2019 | 342 | 600.00 | 600.00 |
| 01/01/2020 | Bill | 19-2131 | Buellton | 01/01/2020 | 281 | 760.00 | 760.00 |
| 03/01/2020 | Bill | 20-2202 | | 03/31/2020 | 191 | 1,220.00 | 600.00 |
| 04/01/2020 | Bill | 20-2227 | | 04/01/2020 | 190 | 600.00 | 600.00 |
| 05/01/2020 | Bill | 20-2251 | Buellton | 05/01/2020 | 160 | 669.50 | 669.50 |
| 07/01/2020 | Bill | 20-2305 | Buellton | 07/31/2020 | 69 | 640.00 | 640.00 |
| **Total for Beverage Wise LLC** | | | | | | **$16,652.50** | **$13,992.50** |
| **Big Red Crane Company** | | | | | | | |
| 04/17/2019 | Bill | 6254 | | 04/17/2019 | 540 | 2,900.00 | 500.00 |
| 07/24/2019 | Bill | 6786 | | 07/24/2019 | 442 | 1,170.00 | 1,170.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 12/10/2019 | Bill | 12.10.19 | | 12/10/2019 | 303 | 312.54 | 312.54 |
| **Total for Big Red Crane Company** | | | | | | **$4,382.54** | **$1,982.54** |
| Birko Corporation | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 2,318.48 | 2,318.48 |
| 12/31/2019 | Vendor Credit | | | | 0 | -2,318.48 | -2,318.48 |
| **Total for Birko Corporation** | | | | | | **$0.00** | **$0.00** |
| Blaze Builders, Inc | | | | | | | |
| 09/08/2020 | Bill | 022003 | Buellton | 10/08/2020 | 0 | 2,362.50 | 2,362.50 |
| **Total for Blaze Builders, Inc** | | | | | | **$2,362.50** | **$2,362.50** |
| BlazerPR | | | | | | | |
| 310 | | | | | | | |
| 05/01/2018 | Bill | 6006701 | | 05/01/2018 | 891 | 1,250.00 | 540.53 |
| 06/01/2018 | Bill | 6006747 | | 06/01/2018 | 860 | 1,250.00 | 500.00 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 2,500.00 | 2,500.00 |
| **Total for BlazerPR** | | | | | | **$5,000.00** | **$3,540.53** |
| Blindtiger | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 32,848.10 | 32,848.10 |
| 01/19/2018 | Journal Entry | BlindTiger Payment | | 01/19/2018 | 993 | -32,848.10 | -32,848.10 |
| 03/13/2018 | Bill | 2039 | | 03/28/2018 | 925 | 1,050.00 | 1,050.00 |
| 06/08/2018 | Bill | 2155 | | 06/08/2018 | 853 | 3,456.25 | 3,456.25 |
| **Total for Blindtiger** | | | | | | **$4,506.25** | **$4,506.25** |
| BMI | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 1,128.73 | 1,128.73 |
| **Total for BMI** | | | | | | **$1,128.73** | **$1,128.73** |
| Boelter | | | | | | | |
| 03/01/2018 | Bill | 96436890 | | 03/31/2018 | 922 | 1,785.84 | 1,485.84 |
| 03/12/2019 | Bill | 96913338 | | 03/12/2019 | 576 | 3,119.76 | 3,119.76 |
| 05/10/2019 | Bill | 96968040 | | 05/10/2019 | 517 | 1,127.88 | 682.88 |
| 03/01/2019 | Vendor Credit | Paid | | | 0 | -2,189.77 | -2,189.77 |
| **Total for Boelter** | | | | | | **$3,843.71** | **$3,098.71** |
| Bonicomm | | | | | | | |
| 39 0521 681850 | | | | | | | |
| 12/03/2018 | Bill | 16/01 | | 12/03/2018 | 675 | 255.00 | 255.00 |
| **Total for Bonicomm** | | | | | | **$255.00** | **$255.00** |
| Breakside Brewery, LLC | | | | | | | |
| 5033426309 | | | | | | | |
| 05/15/2020 | Bill Payment (Check) | 051520 | | 05/15/2020 | 146 | -15,404.00 | -125.00 |
| 05/26/2020 | Bill | E5089 | Buellton | 05/26/2020 | 135 | 15,529.00 | 125.00 |
| **Total for Breakside Brewery, LLC** | | | | | | **$125.00** | **$0.00** |
| BREBOUL | | | | | | | |
| (303) 447-0816 | | | | | | | |
| 03/01/2018 | Bill | 2018-2019 | | 03/31/2018 | 922 | 1,795.00 | 1,795.00 |
| 07/07/2018 | Vendor Credit | 070718 | | | 0 | -1,735.00 | -1,735.00 |
| **Total for BREBOUL** | | | | | | **$60.00** | **$60.00** |
| Brewers Association | | | | | | | |
| (303) 447-0816 | | | | | | | |
| 09/26/2019 | Bill | 78825 | | 10/26/2019 | 348 | 4,500.00 | 4,500.00 |

# Figueroa Mountain Brewing, LLC

UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|-----------------|-----|----------|----------|----------|--------|--------------|
| 08/18/2020 | Bill | 2020-2021 | Buellton | 08/18/2020 | 51 | 2,385.00 | 2,385.00 |
| **Total for Brewers Association** | | | | | | **$6,885.00** | **$6,885.00** |
| Brewers Supply Group (800) 374-2739 | | | | | | | |
| 12/05/2018 | Bill | 736315 | | 01/04/2019 | 643 | 17,496.00 | 1,661.13 |
| 05/08/2019 | Bill | 0027457 | | 06/07/2019 | 489 | 23,487.70 | 288.70 |
| 01/27/2020 | Bill | 0134288 | Buellton | 01/27/2020 | 255 | 13,963.86 | 5,898.67 |
| 07/22/2020 | Bill | 0199749 | Buellton | 07/22/2020 | 78 | 632.55 | 632.55 |
| 07/22/2020 | Bill | 0199529 | Buellton | 07/22/2020 | 78 | 5,625.78 | 2,742.90 |
| 08/05/2020 | Bill | 0205710 | Wholesale | 08/05/2020 | 64 | 10,736.94 | 10,736.94 |
| 08/28/2020 | Bill | 0216125 | Buellton | 09/27/2020 | 11 | 8,150.38 | 8,150.38 |
| 09/15/2020 | Bill | 0222683 | Buellton | 10/15/2020 | -7 | 2,705.35 | 2,705.35 |
| 09/17/2020 | Bill | 0223775 | Buellton | 10/17/2020 | -9 | 20,475.20 | 20,475.20 |
| 09/18/2020 | Bill | 0224971 | Buellton | 10/18/2020 | -10 | 522.50 | 522.50 |
| **Total for Brewers Supply Group** | | | | | | **$103,796.26** | **$53,814.32** |
| Brewers/Importers | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 250.00 | 250.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -250.00 | -250.00 |
| **Total for Brewers/Importers** | | | | | | **$0.00** | **$0.00** |
| Brewing Science Institute (719) 482-4895 | | | | | | | |
| 06/21/2019 | Bill | 66284 | | 07/21/2019 | 445 | 736.80 | 736.80 |
| 12/21/2019 | Bill | 60173 | | 12/21/2019 | 292 | 736.98 | 711.91 |
| 06/15/2020 | Bill Payment (Check) | 06.15.20 #45 | Buellton | 06/15/2020 | 115 | -1,635.00 | -571.75 |
| 08/21/2020 | Bill | 79376 | Buellton | 08/21/2020 | 48 | 431.34 | 431.34 |
| 08/21/2020 | Bill | 79340 | Buellton | 08/21/2020 | 48 | 1,372.28 | 1,372.28 |
| **Total for Brewing Science Institute** | | | | | | **$1,642.40** | **$2,680.58** |
| Brian Black | | | | | | | |
| 01/12/2020 | Bill | 01.12.20 LO | Los Olivos | 01/12/2020 | 270 | 275.00 | 275.00 |
| **Total for Brian Black** | | | | | | **$275.00** | **$275.00** |
| Bright Events | | | | | | | |
| 11/29/2019 | Bill | 544947 | | 11/29/2019 | 314 | 600.00 | 350.00 |
| 11/29/2019 | Bill | 545128 | | 11/29/2019 | 314 | 411.00 | 411.00 |
| **Total for Bright Events** | | | | | | **$1,011.00** | **$761.00** |
| Buellton Chamber of Commerce (805) 688-7829 | | | | | | | |
| 07/01/2018 | Bill | 6457 | | 07/31/2018 | 800 | 150.00 | 150.00 |
| 07/01/2019 | Bill | 6750 | | 07/31/2019 | 435 | 150.00 | 150.00 |
| 07/01/2020 | Bill | 7010 | Buellton | 07/31/2020 | 69 | 150.00 | 150.00 |
| **Total for Buellton Chamber of Commerce** | | | | | | **$450.00** | **$450.00** |
| C J Strand Properties | | | | | | | |
| 02/01/2018 | Bill | Loan -Feb-2018 | | 02/01/2018 | 980 | 2,997.09 | 0.09 |
| 04/05/2019 | Bill | April 2019 | | 04/05/2019 | 552 | 2,997.09 | 2,997.09 |
| 06/07/2019 | Bill | June 2019 | | 06/07/2019 | 489 | 2,997.09 | 2,997.09 |
| 07/30/2019 | Bill | July/2019 | | 07/30/2019 | 436 | 2,997.09 | 2,997.09 |
| 08/30/2019 | Bill | 08/2019 | | 08/30/2019 | 405 | 2,997.09 | 2,997.09 |
| 09/30/2019 | Bill | 09/2019 | | 09/30/2019 | 374 | 2,997.09 | 2,997.09 |
| 10/30/2019 | Bill | 10/2019 | | 10/30/2019 | 344 | 2,997.09 | 2,997.09 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Total for C J Strand Properties** | | | | | | **$20,979.63** | **$17,982.63** |
| Cal Coast Irrigation | | | | | | | |
| 08/20/2018 | Bill | 1808-529219 | | 08/20/2018 | 780 | 12.96 | 12.96 |
| 01/01/2019 | Bill | 517405 | | 01/01/2019 | 646 | 25.24 | 25.24 |
| 01/01/2019 | Bill | 517295 | | 01/01/2019 | 646 | 2.48 | 2.48 |
| 01/01/2019 | Bill | 515727 | | 01/01/2019 | 646 | 3.76 | 3.76 |
| 01/01/2019 | Bill | 522883 | | 01/01/2019 | 646 | 4.62 | 4.62 |
| 01/01/2019 | Bill | 518120 | | 01/01/2019 | 646 | 5.57 | 5.57 |
| 01/01/2019 | Bill | 516869 | | 01/01/2019 | 646 | 6.62 | 6.62 |
| 01/01/2019 | Bill | 526909 | | 01/01/2019 | 646 | 9.04 | 9.04 |
| 01/01/2019 | Bill | 517303 | | 01/01/2019 | 646 | 14.40 | 14.40 |
| 01/01/2019 | Bill | 516481 | | 01/01/2019 | 646 | 15.47 | 15.47 |
| 01/01/2019 | Bill | FC2018 | | 01/01/2019 | 646 | 24.60 | 24.60 |
| 01/01/2019 | Bill | 516243 | | 01/01/2019 | 646 | 28.62 | 28.62 |
| 01/01/2019 | Bill | 522855 | | 01/01/2019 | 646 | 31.57 | 31.57 |
| 01/01/2019 | Bill | 527128 | | 01/01/2019 | 646 | 32.69 | 32.69 |
| 01/01/2019 | Bill | 526879 | | 01/01/2019 | 646 | 49.05 | 49.05 |
| 01/01/2019 | Bill | 526906 | | 01/01/2019 | 646 | 71.69 | 71.69 |
| 01/01/2019 | Bill | 2018 | | 01/01/2019 | 646 | 63.03 | 63.03 |
| 12/30/2019 | Bill | FC | | 12/30/2019 | 283 | 8.20 | 8.20 |
| 12/30/2019 | Bill | 12/2019 | | 12/30/2019 | 283 | 4.10 | 4.10 |
| **Total for Cal Coast Irrigation** | | | | | | **$413.71** | **$413.71** |
| CAL-THERM, INC | | | | | | | |
| (562) 430-7504 | | | | | | | |
| 08/06/2018 | Bill | 23003 | | 10/05/2018 | 734 | 35,062.50 | 31,950.00 |
| 08/31/2018 | Bill | 23048 | | 10/30/2018 | 709 | 12,750.00 | 12,750.00 |
| **Total for CAL-THERM, INC** | | | | | | **$47,812.50** | **$44,700.00** |
| CalRecycle | | | | | | | |
| (916) 323-3836 | | | | | | | |
| 03/31/2018 | Bill | | | 03/31/2018 | 922 | 804.66 | 804.66 |
| **Total for CalRecycle** | | | | | | **$804.66** | **$804.66** |
| Cancer Society | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 218.10 | 218.10 |
| 12/31/2019 | Vendor Credit | | | | 0 | -218.10 | -218.10 |
| **Total for Cancer Society** | | | | | | **$0.00** | **$0.00** |
| Capital  Corrugated & Carton | | | | | | | |
| (916) 388-7848 | | | | | | | |
| 09/06/2019 | Bill | 136908 | | 09/06/2019 | 398 | 2,419.20 | 845.59 |
| 12/11/2019 | Bill Payment (Check) | 121119 | | 12/11/2019 | 302 | -11,571.20 | -1,231.18 |
| 01/23/2020 | Bill | 142293 | Buellton | 01/23/2020 | 259 | 740.25 | 740.25 |
| 01/23/2020 | Bill | 142294 | Buellton | 01/23/2020 | 259 | 1,480.50 | 1,480.50 |
| 05/15/2020 | Bill Payment (Check) | 051520 Disb #43 | Buellton | 05/15/2020 | 146 | -3,603.28 | -3,068.33 |
| 06/19/2020 | Bill Payment (Check) | 061920 Disb #45 | Buellton | 06/19/2020 | 111 | -4,039.60 | -2,071.60 |
| **Total for Capital  Corrugated & Carton** | | | | | | **$ -14,574.13** | **$ -3,304.77** |
| Captuer Headwear | | | | | | | |
| 12/17/2019 | Bill | | | 12/17/2019 | 296 | 2,450.24 | 287.24 |
| **Total for Captuer Headwear** | | | | | | **$2,450.24** | **$287.24** |
| Central Coast Brewers Guild | | | | | | | |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 650.00 | 650.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -650.00 | -650.00 |
| **Total for Central Coast Brewers Guild** | | | | | | **$0.00** | **$0.00** |
| CenturyLink | | | | | | | |
| (303) 825-3206 | | | | | | | |
| 02/24/2018 | Bill | 67514284 | | 03/26/2018 | 927 | 1,335.39 | 26.18 |
| 03/24/2018 | Bill | 69576441 | | 04/23/2018 | 899 | 1,335.75 | 22.08 |
| 06/24/2018 | Bill | 71298984 | | 07/24/2018 | 807 | 1,320.67 | 0.84 |
| 07/24/2018 | Bill | 315047 | | 08/23/2018 | 777 | 1,332.84 | 25.26 |
| 08/24/2018 | Bill | 72696796 | | 08/24/2018 | 776 | 1,332.83 | 25.25 |
| 09/24/2018 | Bill | 73777278 | | 09/24/2018 | 745 | 1,347.57 | 40.90 |
| 10/24/2018 | Bill | 74581758 | | 10/24/2018 | 715 | 1,337.79 | 31.12 |
| 01/24/2019 | Bill | 77278668 | | 01/24/2019 | 623 | 1,333.11 | 1,333.11 |
| 02/24/2019 | Bill | 78299726 | | 02/24/2019 | 592 | 1,396.87 | 1,396.87 |
| 03/24/2019 | Bill | 79096041 | | 03/24/2019 | 564 | 1,319.64 | 1,319.64 |
| 04/24/2019 | Bill | 79963315 | | 04/24/2019 | 533 | 1,357.29 | 1,357.29 |
| 05/24/2019 | Bill | 80883688 | | 05/24/2019 | 503 | 1,370.53 | 1,370.53 |
| 06/24/2019 | Bill | 81787656 | | 06/24/2019 | 472 | 1,383.87 | 1,383.87 |
| 07/24/2019 | Bill | 82770766 | | 07/24/2019 | 442 | 1,407.24 | 1,407.24 |
| 08/24/2019 | Bill | 83852655 | | 08/24/2019 | 411 | 1,420.40 | 1,420.40 |
| 09/25/2019 | Bill | 84756002 | | 09/25/2019 | 379 | 1,441.85 | 1,441.85 |
| 10/24/2019 | Bill | 85667687 | | 10/24/2019 | 350 | 1,456.26 | 1,456.26 |
| 11/24/2019 | Bill | 86724287 | | 12/24/2019 | 289 | 1,469.62 | 1,469.62 |
| 12/24/2019 | Bill | 87785770 | | 01/23/2020 | 259 | 1,482.99 | 1,482.99 |
| 01/24/2020 | Bill | 88669857 | Buellton | 02/23/2020 | 228 | 1,490.37 | 1,490.37 |
| 03/24/2020 | Bill | 90648686 | | 03/24/2020 | 198 | 1,490.55 | 1,490.55 |
| 02/25/2020 | Bill | 89693900 | | 03/26/2020 | 196 | 1,505.65 | 1,505.65 |
| 04/24/2020 | Bill | 91657149 | | 05/24/2020 | 137 | 1,500.80 | 1,500.80 |
| 06/24/2020 | Bill | 120949515 | | 06/24/2020 | 106 | 1,527.42 | 1,527.42 |
| 07/24/2020 | Bill | 131267834 | | 07/24/2020 | 76 | 1,891.15 | 1,891.15 |
| 08/24/2020 | Bill | 141623963 | Buellton | 08/24/2020 | 45 | 222.32 | 222.32 |
| 09/24/2020 | Bill | 151534579 | Buellton | 09/24/2020 | 14 | 222.32 | 222.32 |
| **Total for CenturyLink** | | | | | | **$36,033.09** | **$26,861.88** |
| CES | | | | | | | |
| 10/31/2018 | Bill | 0085-001 | | 10/31/2018 | 708 | 11,645.70 | 100.00 |
| **Total for CES** | | | | | | **$11,645.70** | **$100.00** |
| Chamber of Santa Barbara Region | | | | | | | |
| (805) 965-3023 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 879.50 | 879.50 |
| 12/31/2019 | Vendor Credit | | | | 0 | -879.50 | -879.50 |
| **Total for Chamber of Santa Barbara Region** | | | | | | **$0.00** | **$0.00** |
| Chase | | | | | | | |
| (800) 935-9935 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 26,877.31 | 20,777.31 |
| 01/05/2018 | Expense | | | 01/05/2018 | 1007 | -3,000.00 | -3,000.00 |
| 01/31/2018 | Journal Entry | Chase-Jan18 | | 01/31/2018 | 981 | 2,974.88 | 2,974.88 |
| 02/28/2018 | Journal Entry | Feb18 Chase | | 02/28/2018 | 953 | 510.64 | 510.64 |
| 03/15/2018 | Expense | | | 03/15/2018 | 938 | -500.00 | -500.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 03/31/2018 | Journal Entry | March Chase | | 03/31/2018 | 922 | 4,584.05 | 4,584.05 |
| 04/30/2018 | Journal Entry | April Chase Activity | | 04/30/2018 | 892 | 1,900.50 | 1,900.50 |
| 05/01/2018 | Expense | | | 05/01/2018 | 891 | -4,798.00 | -4,798.00 |
| 05/17/2018 | Expense | | | 05/17/2018 | 875 | -2,000.00 | -2,000.00 |
| 05/31/2018 | Journal Entry | Chase May Credit Card | | 05/31/2018 | 861 | 3,985.75 | 3,985.75 |
| 06/11/2018 | Expense | | | 06/11/2018 | 850 | -300.00 | -300.00 |
| 06/30/2018 | Journal Entry | June Chase Activity | | 06/30/2018 | 831 | 1,957.30 | 1,957.30 |
| 07/25/2018 | Expense | | | 07/25/2018 | 806 | -4,000.00 | -4,000.00 |
| 07/31/2018 | Journal Entry | July Chase Activity | | 07/31/2018 | 800 | 607.23 | 607.23 |
| 08/08/2018 | Expense | | | 08/08/2018 | 792 | -2,000.00 | -2,000.00 |
| 08/30/2018 | Expense | | | 08/30/2018 | 770 | -1,500.00 | -1,500.00 |
| 08/31/2018 | Expense | | | 08/31/2018 | 769 | -1,700.00 | -1,700.00 |
| 09/05/2018 | Expense | | | 09/05/2018 | 764 | -640.00 | -640.00 |
| 09/17/2018 | Expense | | | 09/17/2018 | 752 | -3,500.00 | -3,500.00 |
| 09/30/2018 | Journal Entry | Chase Activity Septem | | 09/30/2018 | 739 | 7,417.31 | 7,417.31 |
| 10/08/2018 | Journal Entry | Chase Interest | | 10/08/2018 | 731 | 466.58 | 466.58 |
| 11/08/2018 | Journal Entry | Chase November Activi | | 11/08/2018 | 700 | 541.23 | 541.23 |
| 12/31/2018 | Journal Entry | December Chase | | 12/31/2018 | 647 | 532.98 | 532.98 |
| 01/08/2019 | Journal Entry | January Chase | | 01/08/2019 | 639 | 564.98 | 564.98 |
| 02/08/2019 | Journal Entry | Chase Interest | | 02/08/2019 | 608 | 350.90 | 350.90 |
| 02/20/2019 | Check | 1083191 | | 02/20/2019 | 596 | -764.00 | -764.00 |
| 03/08/2019 | Journal Entry | Chase March Interest | | 03/08/2019 | 580 | 314.49 | 314.49 |
| 04/08/2019 | Journal Entry | Chase April | | 04/08/2019 | 549 | 343.59 | 343.59 |
| 04/18/2019 | Expense | | | 04/18/2019 | 539 | -764.00 | -764.00 |
| 05/08/2019 | Journal Entry | Chase May 2019 | | 05/08/2019 | 519 | 328.33 | 328.33 |
| 05/17/2019 | Check | 2778233 | | 05/17/2019 | 510 | -764.00 | -764.00 |
| 06/07/2019 | Journal Entry | Chase Interest June | | 06/07/2019 | 489 | 334.82 | 334.82 |
| 07/08/2019 | Journal Entry | Chase July Interest | | 07/08/2019 | 458 | 325.81 | 325.81 |
| 10/05/2019 | Bill | October 2019 | | 10/15/2019 | 359 | 491.57 | 491.57 |
| **Total for Chase** | | | | | | **$29,180.25** | **$23,080.25** |
| Chef Tacos | | | | | | | |
| 08/22/2020 | Bill | 08.22.20 | Los Olivos | 08/22/2020 | 47 | 767.00 | 767.00 |
| 08/30/2020 | Bill | | Los Olivos | 08/30/2020 | 39 | 767.00 | 767.00 |
| **Total for Chef Tacos** | | | | | | **$1,534.00** | **$1,534.00** |
| Chemsearch | | | | | | | |
| 06/30/2019 | Bill | 3596407 | | 06/30/2019 | 466 | 488.51 | 230.62 |
| 07/28/2019 | Bill | 3626804 | | 07/28/2019 | 438 | 242.11 | 242.11 |
| 07/31/2019 | Bill | 3631041 | | 07/31/2019 | 435 | 488.63 | 488.63 |
| 08/28/2019 | Bill | 3663199 | | 08/28/2019 | 407 | 242.22 | 242.22 |
| 08/28/2019 | Bill | 3663126 | | 08/28/2019 | 407 | 486.16 | 486.16 |
| **Total for Chemsearch** | | | | | | **$1,947.63** | **$1,689.74** |
| CITIG INC | | | | | | | |
| 01/05/2018 | Bill | 12368 | | 01/20/2018 | 992 | 69.00 | 69.00 |
| 03/31/2019 | Bill | 16305 | | 03/31/2019 | 557 | 311.00 | 311.00 |
| 09/13/2019 | Bill | 17643 | | 09/13/2019 | 391 | 414.00 | 414.00 |
| 06/01/2020 | Bill | 19825 | Santa Barbara | 06/01/2020 | 129 | 69.00 | 69.00 |
| 07/31/2020 | Bill | 20342 | Santa Barbara | 07/31/2020 | 69 | 69.00 | 69.00 |
| 09/12/2020 | Bill | 20614 | Buellton | 09/12/2020 | 26 | 69.00 | 69.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Total for CITIG INC** | | | | | | **$1,001.00** | **$1,001.00** |
| City of Buellton | | | | | | | |
| (805) 688-7474 | | | | | | | |
| 12/31/2018 | Bill | 16-FDP-02 | | 12/31/2018 | 647 | 1,483.75 | 483.75 |
| 11/25/2019 | Bill | 10.25.19-11.25.19 | | 12/16/2019 | 297 | 8,689.57 | 3,080.29 |
| 12/25/2019 | Bill | 11.25.19 to 12.25.19 | | 01/15/2020 | 267 | 5,866.04 | 5,136.20 |
| 01/31/2020 | Bill | 12272019-90037 | | 01/31/2020 | 251 | 899.98 | 899.98 |
| 01/25/2020 | Bill | 01.25.2020 | Buellton | 02/15/2020 | 236 | 8,056.62 | 8,056.62 |
| 02/29/2020 | Bill | 01242020 | | 02/29/2020 | 222 | 480.24 | 480.24 |
| 02/25/2020 | Bill | 01.25.20-02.25 | Buellton | 03/17/2020 | 205 | 5,916.54 | 5,916.54 |
| 03/23/2020 | Bill | | Buellton | 03/23/2020 | 199 | 5,803.60 | 5,803.60 |
| 03/25/2020 | Bill | 02.25.20-03.25.20 | Buellton | 03/25/2020 | 197 | 8,038.74 | 8,038.74 |
| 03/30/2020 | Bill | 02212020-90037 | | 03/30/2020 | 192 | 373.88 | 373.88 |
| 04/25/2020 | Bill | 03.25.20-04.25.20 | Buellton | 04/25/2020 | 166 | 5,803.59 | 5,803.59 |
| 04/30/2020 | Bill | 03272020-90037 | | 04/30/2020 | 161 | 733.88 | 733.88 |
| 05/31/2020 | Bill | 05222020-90037 | | 05/31/2020 | 130 | 871.65 | 871.65 |
| 06/25/2020 | Bill | 05.25.20-06.25.20 | Buellton | 06/25/2020 | 105 | 3,967.93 | 3,967.93 |
| 06/30/2020 | Bill | 06222020-90037 | Buellton | 07/30/2020 | 70 | 455.78 | 455.78 |
| 09/28/2020 | Bill | 08.25.20-09.25.20 | Buellton | 10/13/2020 | -5 | 7,331.36 | 7,331.36 |
| 12/31/2019 | Vendor Credit | EOYCOB | | | 0 | -2,442.39 | -214.44 |
| **Total for City of Buellton** | | | | | | **$62,330.76** | **$57,219.59** |
| City of Santa Barbara | | | | | | | |
| (805) 564-5485 | | | | | | | |
| 03/31/2019 | Bill | 1st Qt 2019 | | 03/31/2019 | 557 | 379.37 | 379.37 |
| 06/30/2019 | Bill | 2nd Qt 2019 | | 06/30/2019 | 466 | 354.07 | 354.07 |
| 09/30/2019 | Bill | 3rd Qt 2019 | | 09/30/2019 | 374 | 278.20 | 278.20 |
| **Total for City of Santa Barbara** | | | | | | **$1,011.64** | **$1,011.64** |
| City of Santa Maria | | | | | | | |
| 07/18/2020 | Bill | 17937 | Santa Maria | 07/18/2020 | 82 | 14.80 | 14.80 |
| **Total for City of Santa Maria** | | | | | | **$14.80** | **$14.80** |
| City of Santa Maria Business | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 104.00 | 104.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -104.00 | -104.00 |
| **Total for City of Santa Maria Business** | | | | | | **$0.00** | **$0.00** |
| CJMSANT | | | | | | | |
| 01/09/2019 | Bill | 1604-15 | | 01/09/2019 | 638 | 1,668.13 | 1,668.13 |
| 11/27/2019 | Bill | 1604-17 | | 11/27/2019 | 316 | 128.06 | 128.06 |
| 01/14/2020 | Bill | 1604-18REV | Buellton | 01/14/2020 | 268 | 83.84 | 83.84 |
| 02/10/2020 | Bill | 1604-19REV | Buellton | 02/10/2020 | 241 | 58.96 | 58.96 |
| 03/11/2020 | Bill | 1604-20REV | Buellton | 03/11/2020 | 211 | 31.32 | 31.32 |
| 04/14/2020 | Bill | 1604-21FC | Buellton | 04/14/2020 | 177 | 31.32 | 31.32 |
| **Total for CJMSANT** | | | | | | **$2,001.63** | **$2,001.63** |
| ClearPath GPS | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 450.00 | 450.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -450.00 | -450.00 |
| **Total for ClearPath GPS** | | | | | | **$0.00** | **$0.00** |
| Coastal Byproducts | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 400.00 | 230.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 03/12/2018 | Bill | 196630-GT | | 03/12/2018 | 941 | 145.00 | 145.00 |
| 05/01/2018 | Bill | 20054-GT | | 05/16/2018 | 876 | 145.00 | 145.00 |
| 10/25/2019 | Bill | 310502 | | 11/09/2019 | 334 | 180.00 | 180.00 |
| 11/18/2019 | Bill | 310797 | | 12/03/2019 | 310 | 75.00 | 75.00 |
| 12/17/2019 | Bill | 311277 | Buellton | 12/17/2019 | 296 | 175.00 | 50.00 |
| 01/14/2020 | Bill | 311716 | Buellton | 01/29/2020 | 253 | 175.00 | 25.00 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -520.00 | -520.00 |
| **Total for Coastal Byproducts** | | | | | | **$775.00** | **$330.00** |
| Coastal Valleys Roofing 805-350398 | | | | | | | |
| 08/04/2018 | Bill | 08.04.18 | | 08/04/2018 | 796 | 2,700.00 | 1,350.00 |
| **Total for Coastal Valleys Roofing** | | | | | | **$2,700.00** | **$1,350.00** |
| Cole Parmer | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 173.90 | 173.90 |
| 12/31/2019 | Vendor Credit | | | | 0 | -173.90 | -173.90 |
| **Total for Cole Parmer** | | | | | | **$0.00** | **$0.00** |
| Colgate Carpet & Upholster (805) 688-3888 | | | | | | | |
| 07/13/2020 | Bill | 071320 | Buellton | 07/13/2020 | 87 | 690.00 | 690.00 |
| **Total for Colgate Carpet & Upholster** | | | | | | **$690.00** | **$690.00** |
| COMAC | | | | | | | |
| 01/01/2019 | Bill | 653 | | 01/01/2019 | 646 | 56,786.70 | 56,786.70 |
| **Total for COMAC** | | | | | | **$56,786.70** | **$56,786.70** |
| Comcast | | | | | | | |
| 06/18/2018 | Bill | 06.23.18 to 07.22.18 | | 07/18/2018 | 813 | 282.20 | 97.40 |
| 09/05/2018 | Bill | 09.10.18-10.09.18 | | 09/05/2018 | 764 | 286.93 | 286.93 |
| 10/05/2018 | Bill | 10.10.18-11.09.18 | | 10/05/2018 | 734 | 147.37 | 0.07 |
| 03/08/2019 | Bill | 03.12.19-04.11.19 | | 03/08/2019 | 580 | 113.21 | 113.21 |
| 05/09/2019 | Bill | 05.14.19 to 06.13.19 | | 05/09/2019 | 518 | 208.70 | 208.70 |
| 05/18/2019 | Bill | 05.23.19-06.22.19 | | 05/18/2019 | 509 | 311.58 | 311.58 |
| 06/09/2019 | Bill | 06.14.19-07.13.19 | | 06/09/2019 | 487 | 218.70 | 218.70 |
| 06/18/2019 | Bill | 06.23.19-07.22.19 | | 06/18/2019 | 478 | 321.58 | 321.58 |
| 07/09/2019 | Bill | 07.14.19-08.13.19 | | 07/09/2019 | 457 | 242.02 | 242.02 |
| 01/08/2020 | Bill | 01.12.20-02.11.20 | Santa Maria | 01/08/2020 | 274 | 159.96 | 24.05 |
| 02/05/2020 | Bill | 02.10.20-03.09.20 | Buellton | 02/05/2020 | 246 | 157.89 | 157.89 |
| 02/08/2020 | Bill | 02.12.20-03.11.20 | Santa Maria | 02/08/2020 | 243 | 120.96 | 78.46 |
| 04/05/2020 | Bill | 04.10.20-05.09.20 | Santa Maria | 04/05/2020 | 186 | 481.12 | 399.43 |
| 07/01/2020 | Bill | 07.06.20-08.05.20 | Buellton | 07/01/2020 | 99 | 503.96 | 362.52 |
| 07/16/2020 | Bill | 07.16.20-08.15.20 | | 07/16/2020 | 84 | 227.09 | 227.09 |
| 08/01/2020 | Bill | 08.06.20-09.05.20 | Buellton | 08/01/2020 | 68 | 607.06 | 607.06 |
| 08/05/2020 | Bill | 08.10.20-09.09.20 | Buellton | 08/05/2020 | 64 | 35.94 | 35.94 |
| 08/05/2020 | Bill | 08.10.20-09.09.20-SM | Santa Maria | 08/05/2020 | 64 | 493.68 | 463.37 |
| 08/05/2020 | Bill | 08.10.20-09.09.20 | Santa Maria | 08/05/2020 | 64 | 125.64 | 125.64 |
| 08/18/2020 | Bill | 08.23.20-09.22.20 | Los Olivos | 08/18/2020 | 51 | 553.28 | 553.28 |
| 08/11/2020 | Bill | 08.16.20-09.15.20 | Buellton | 08/26/2020 | 43 | 27.21 | 27.21 |
| 09/01/2020 | Bill | 09.06.20-10.05.20 | Buellton | 09/01/2020 | 37 | 522.36 | 522.36 |
| 09/05/2020 | Bill | 09.10.20-10.09.20-SM | Santa Maria | 09/05/2020 | 33 | 493.68 | 493.68 |
| 09/05/2020 | Bill | 09.10.20-10.09.20 | Buellton | 09/05/2020 | 33 | 39.95 | 39.95 |

# Figueroa Mountain Brewing, LLC

### UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 09/11/2020 | Bill | 091620101520 | Buellton | 09/11/2020 | 27 | 137.16 | 137.16 |
| **Total for Comcast** | | | | | | **$6,819.23** | **$6,055.28** |
| Commercial Energy | | | | | | | |
| 07/30/2018 | Bill | 01011059 | | 07/30/2018 | 801 | 1,078.81 | 604.17 |
| 08/23/2018 | Bill | 01021664 | | 08/23/2018 | 777 | 958.00 | 958.00 |
| 09/21/2018 | Bill | 01032456 | | 09/21/2018 | 748 | 1,013.19 | 1,013.19 |
| 10/20/2018 | Bill | 01043568 | | 10/20/2018 | 719 | 1,144.75 | 1,144.75 |
| 11/23/2018 | Bill | | | 12/23/2018 | 655 | 1,142.96 | 1,142.96 |
| 01/01/2019 | Bill | 11.23.19-12.22.19 | | 01/01/2019 | 646 | 1,342.41 | 1,342.41 |
| **Total for Commercial Energy** | | | | | | **$6,680.12** | **$6,205.48** |
| CompuVision | | | | | | | |
| (805) 963-7670 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1.07 | 1.07 |
| 03/21/2020 | Bill | 1461 | Buellton | 03/21/2020 | 201 | 9.62 | 9.62 |
| 06/22/2020 | Bill | 1512 | Buellton | 06/22/2020 | 108 | 22.75 | 22.75 |
| 07/21/2020 | Bill | FC 1518 | Buellton | 07/21/2020 | 79 | 5.36 | 5.36 |
| 08/21/2020 | Bill | 1535 | Buellton | 08/21/2020 | 48 | 5.36 | 5.36 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1.07 | -1.07 |
| **Total for CompuVision** | | | | | | **$43.09** | **$43.09** |
| Country Malt | | | | | | | |
| (360) 905-3380 | | | | | | | |
| 04/24/2020 | Bill Payment (Check) | 042420 Disb #41 | | 04/24/2020 | 167 | -3,148.00 | -1,421.06 |
| 08/05/2020 | Bill | 0221153 | | 08/05/2020 | 64 | 3,972.34 | 3,823.85 |
| 08/17/2020 | Bill | INVG00022713 | Buellton | 08/17/2020 | 52 | 16,011.26 | 16,011.26 |
| 09/03/2020 | Bill | 23173 | Buellton | 09/03/2020 | 35 | 16,116.75 | 16,116.75 |
| 09/03/2020 | Bill | 227129 | Buellton | 10/03/2020 | 5 | 10,682.15 | 10,682.15 |
| 09/24/2020 | Bill | 23660 | Buellton | 10/24/2020 | -16 | 16,335.01 | 16,335.01 |
| **Total for Country Malt** | | | | | | **$59,969.51** | **$61,547.96** |
| County of SB Environmental Health Services | | | | | | | |
| 04/01/2018 | Bill | IN0052761 | | 04/01/2018 | 921 | 444.40 | 444.40 |
| 05/15/2018 | Bill | IN0096403 | | 05/15/2018 | 877 | 208.00 | 208.00 |
| 07/31/2019 | Bill | INV0100515 | | 07/31/2019 | 435 | 31.20 | 31.20 |
| 08/19/2019 | Bill | IN100515 | | 08/19/2019 | 416 | 228.80 | 228.80 |
| **Total for County of SB Environmental Health Services** | | | | | | **$912.40** | **$912.40** |
| Cowdog Custom Metalworks | | | | | | | |
| (000) 000-0000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 175.00 | 175.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -175.00 | -175.00 |
| **Total for Cowdog Custom Metalworks** | | | | | | **$0.00** | **$0.00** |
| COX Business | | | | | | | |
| (800) 913-0377 | | | | | | | |
| 02/22/2020 | Bill | 02.22.20-03.21.20 | Santa Barbara | 02/22/2020 | 229 | 485.88 | 0.46 |
| 03/23/2020 | Bill | 03.22.20-04.21.20 | Santa Barbara | 03/23/2020 | 199 | 968.57 | 494.90 |
| 04/22/2020 | Bill | 04.22.20-05.21.20 | Santa Barbara | 04/22/2020 | 169 | 288.37 | 288.37 |
| 05/22/2020 | Bill | 05.22.20-06.21.20 | Santa Barbara | 05/22/2020 | 139 | 473.67 | 473.67 |
| 06/23/2020 | Bill | 06.22.20-07.21.20 | Santa Barbara | 06/23/2020 | 107 | 680.88 | 680.88 |
| 07/24/2020 | Bill | 07.22.20-06.24.20 | Santa Barbara | 07/24/2020 | 76 | 732.65 | 732.65 |
| 08/22/2020 | Bill | 08.22.20-09.21.20 | Santa Barbara | 08/22/2020 | 47 | 731.73 | 731.73 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 09/23/2020 | Bill | 09.22.20-10.21.20 | Santa Barbara | 09/23/2020 | 15 | 732.07 | 732.07 |
| **Total for COX Business** | | | | | | **$5,093.82** | **$4,134.73** |
| Cozzini Bros., Inc. | | | | | | | |
| 8888467785 | | | | | | | |
| 02/25/2020 | Bill | C7690714 | Buellton | 02/25/2020 | 226 | 20.00 | 20.00 |
| 03/10/2020 | Bill | C7769889 | Buellton | 03/10/2020 | 212 | 20.00 | 20.00 |
| 06/30/2020 | Bill | C8176521 | Santa Maria | 06/30/2020 | 100 | 20.00 | 20.00 |
| 07/14/2020 | Bill | C8181468 | Buellton | 07/14/2020 | 86 | 20.00 | 20.00 |
| 07/28/2020 | Bill | C8228201 | Buellton | 07/28/2020 | 72 | 20.00 | 20.00 |
| 08/11/2020 | Bill | C8280218 | Buellton | 08/11/2020 | 58 | 85.00 | 85.00 |
| 08/25/2020 | Bill | C8328075 | Buellton | 08/25/2020 | 44 | 20.00 | 20.00 |
| 09/08/2020 | Bill | C8379261 | Buellton | 09/08/2020 | 30 | 20.00 | 20.00 |
| 09/22/2020 | Bill | C8426632 | Buellton | 10/22/2020 | -14 | 20.00 | 20.00 |
| **Total for Cozzini Bros., Inc.** | | | | | | **$245.00** | **$245.00** |
| Crosby Hops | | | | | | | |
| 06/16/2020 | Bill | SI031730 | Buellton | 06/16/2020 | 114 | 2,282.50 | 2,282.50 |
| 08/03/2020 | Bill | DP200082 | Buellton | 08/03/2020 | 66 | 1,287.00 | 1,287.00 |
| 08/31/2020 | Bill | FC00798 | Buellton | 08/31/2020 | 38 | 34.24 | 34.24 |
| 09/30/2020 | Bill | FC00862 | Buellton | 09/30/2020 | 8 | 53.55 | 53.55 |
| **Total for Crosby Hops** | | | | | | **$3,657.29** | **$3,657.29** |
| Custom Breweries Inc | | | | | | | |
| 03/20/2019 | Bill | 10022 | | 03/20/2019 | 568 | 1,467.43 | 1,467.43 |
| **Total for Custom Breweries Inc** | | | | | | **$1,467.43** | **$1,467.43** |
| Custom Hardware Inc | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 609.97 | 540.37 |
| 03/12/2020 | Bill | 1st qt 2020 | Buellton | 03/12/2020 | 210 | 308.24 | 308.24 |
| 12/31/2019 | Vendor Credit | | | | 0 | -540.37 | -540.37 |
| **Total for Custom Hardware Inc** | | | | | | **$377.84** | **$308.24** |
| Cyber Copy | | | | | | | |
| 11/08/2019 | Bill | C031489 | | 11/08/2019 | 335 | 261.00 | 261.00 |
| 11/25/2019 | Bill | C031671 | | 11/25/2019 | 318 | 26.10 | 26.10 |
| 11/26/2019 | Bill | C031695 | | 11/26/2019 | 317 | 17.69 | 17.69 |
| 12/16/2019 | Bill | C031895 | | 12/16/2019 | 297 | 17.69 | 17.69 |
| **Total for Cyber Copy** | | | | | | **$322.48** | **$322.48** |
| Department of Alcohol Beverage Control | | | | | | | |
| (805) 543-7183 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 4,352.25 | 4,352.25 |
| **Total for Department of Alcohol Beverage Control** | | | | | | **$4,352.25** | **$4,352.25** |
| Department of the Treasury | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 269,372.23 | 137,723.66 |
| 01/15/2018 | Bill | 01.01.18 to 01.15.18 | | 02/14/2018 | 967 | 27.30 | 27.30 |
| 02/15/2018 | Bill | 02.01.18 to 02.15.18B | | 02/15/2018 | 966 | 2,629.34 | 2,027.84 |
| 04/15/2018 | Bill | 2018-07 BU | | 04/15/2018 | 907 | 2,629.34 | 2,629.34 |
| 04/15/2018 | Bill | 2017-07 | | 04/15/2018 | 907 | 70.35 | 70.35 |
| 04/30/2018 | Bill | 2018-08 SB | | 04/30/2018 | 892 | 52.50 | 52.50 |
| 05/15/2018 | Bill | 050118-051618 | | 05/15/2018 | 877 | 2,209.20 | 2,209.20 |
| 05/15/2018 | Bill | 2018-09 SB | | 05/15/2018 | 877 | 98.35 | 98.35 |
| 05/31/2018 | Bill | 05.16.18-0531.18 | | 05/31/2018 | 861 | 2,365.06 | 2,365.06 |

# Figueroa Mountain Brewing, LLC

### UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 05/31/2018 | Bill | 051618*053118 | | 05/31/2018 | 861 | 52.50 | 52.50 |
| 06/30/2018 | Bill | 2018.12 | | 06/30/2018 | 831 | 1,805.16 | 1,805.16 |
| 06/30/2018 | Bill | 2018-12 | | 06/30/2018 | 831 | 96.60 | 96.60 |
| 07/31/2018 | Bill | 2014-14 | | 07/31/2018 | 800 | 2,942.14 | 2,942.14 |
| 07/31/2018 | Bill | 2014-14. | | 07/31/2018 | 800 | 48.65 | 48.65 |
| 08/31/2018 | Bill | 2018-16. | | 08/31/2018 | 769 | 3,160.12 | 3,160.12 |
| 08/31/2018 | Bill | 2018-16 | | 08/31/2018 | 769 | 48.65 | 48.65 |
| 09/15/2018 | Bill | 2018-17 BU | | 09/15/2018 | 754 | 2,470.83 | 2,470.83 |
| 09/15/2018 | Bill | 2018-17 SB | | 09/15/2018 | 754 | 145.25 | 145.25 |
| 09/26/2018 | Bill | 2018-BU | | 09/26/2018 | 743 | 3,139.75 | 3,139.75 |
| 09/30/2018 | Bill | 2018-19-BU | | 09/30/2018 | 739 | 1,990.31 | 1,990.31 |
| 11/30/2018 | Bill | 2018-23 BU | | 11/30/2018 | 678 | 2,518.99 | 2,518.99 |
| 06/30/2019 | Bill | 2019-12 BU | | 06/30/2019 | 466 | 2,690.73 | 2,690.73 |
| 07/15/2019 | Bill | 2019-13-BU | | 07/15/2019 | 451 | 2,778.37 | 2,778.37 |
| 07/15/2019 | Bill | 2019-13 SB | | 07/15/2019 | 451 | 94.50 | 94.50 |
| 07/31/2019 | Bill | 2019-14 SB | | 07/31/2019 | 435 | 50.40 | 50.40 |
| 07/31/2019 | Bill | 2019-14 BU | | 07/31/2019 | 435 | 3,408.06 | 3,408.06 |
| 08/15/2019 | Bill | 2019-15 BU | | 08/15/2019 | 420 | 4,776.59 | 4,776.59 |
| 08/15/2019 | Bill | 2019-15SB | | 08/15/2019 | 420 | 96.95 | 96.95 |
| 08/30/2019 | Bill | 2019-16 BU | | 08/30/2019 | 405 | 2,821.91 | 2,821.91 |
| 08/31/2019 | Bill | 2019-16SB | | 08/31/2019 | 404 | 91.70 | 91.70 |
| 09/15/2019 | Bill | 2019-17 BU | | 09/15/2019 | 389 | 2,957.85 | 2,957.85 |
| 09/15/2019 | Bill | 2019-17 SB | | 09/15/2019 | 389 | 97.65 | 97.65 |
| 09/26/2019 | Bill | 2019-18 BU | | 09/26/2019 | 378 | 2,294.60 | 2,294.60 |
| 09/26/2019 | Bill | 2019-18 SB | | 09/26/2019 | 378 | 45.50 | 45.50 |
| 09/30/2019 | Bill | 2019-19 BU | | 09/30/2019 | 374 | 577.15 | 577.15 |
| 09/30/2019 | Bill | 2019-19 SB | | 09/30/2019 | 374 | 43.40 | 43.40 |
| 10/15/2019 | Bill | 2019-20 BU | | 10/15/2019 | 359 | 4,422.25 | 4,422.25 |
| 10/15/2019 | Bill | 2019-21 BU | | 10/15/2019 | 359 | 2,948.16 | 2,948.16 |
| 10/15/2019 | Bill | 2019-20 SB | | 10/15/2019 | 359 | 95.55 | 95.55 |
| 01/15/2020 | Bill | 2020-01 SB | Buellton | 01/15/2020 | 267 | 49.35 | 49.35 |
| 03/15/2020 | Bill | 2020-5 | Buellton | 03/15/2020 | 207 | 1,995.00 | 1,995.00 |
| 04/15/2020 | Bill | 2020-07 BU | Wholesale | 04/15/2020 | 176 | 1,470.00 | 1,470.00 |
| 04/16/2020 | Bill | 2020-08 BU | Wholesale | 04/16/2020 | 175 | 1,680.00 | 1,680.00 |
| 05/15/2020 | Bill | 2020-09 | Buellton | 05/15/2020 | 146 | 1,890.00 | 1,890.00 |
| 05/31/2020 | Bill | 2020-10 | Buellton | 05/31/2020 | 130 | 1,260.00 | 1,260.00 |
| 06/15/2020 | Bill | 2020-11 | Buellton | 06/15/2020 | 115 | 1,662.50 | 1,662.50 |
| 06/30/2020 | Bill | 2012-BU | Buellton | 06/30/2020 | 100 | 1,907.50 | 1,907.50 |
| 08/15/2020 | Bill | 2020-15 BU | Buellton | 08/15/2020 | 54 | 1,990.66 | 1,990.66 |
| 08/15/2020 | Bill | 2020-15 | Santa Barbara | 08/15/2020 | 54 | 49.70 | 49.70 |
| 08/31/2020 | Bill | 2020-16 | Buellton | 08/31/2020 | 38 | 3,425.73 | 3,425.73 |
| 08/31/2020 | Bill | 2020-16 SB | Santa Barbara | 08/31/2020 | 38 | 147.35 | 147.35 |
| 09/15/2020 | Bill | 2020-17 BU | Buellton | 09/15/2020 | 23 | 3,523.66 | 3,523.66 |
| 09/15/2020 | Bill | 2020-17-SB | Santa Barbara | 09/15/2020 | 23 | 50.05 | 50.05 |
| 09/26/2020 | Bill | 2020-18 | Buellton | 09/26/2020 | 12 | 2,779.95 | 2,779.95 |
| **Total for Department of the Treasury** | | | | | | **$352,045.39** | **$219,795.32** |

Department of the_Treasury
(202) 453-2000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 13,133.96 | 13,133.96 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Department of the_Treasury** | | | | | | **$13,133.96** | **$13,133.96** |
| Diaz Automotive & Tires | | | | | | | |
| 8056885743 | | | | | | | |
| 05/20/2020 | Bill | 05.20.2020 | Buellton | 05/20/2020 | 141 | 1,300.00 | 100.00 |
| **Total for Diaz Automotive & Tires** | | | | | | **$1,300.00** | **$100.00** |
| DirecTV | | | | | | | |
| (888) 388-4249 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 7,444.15 | 2,424.88 |
| 10/02/2018 | Bill | 35177386534LO | | 10/02/2018 | 737 | 252.77 | 218.38 |
| 11/01/2018 | Bill | 35398399313 | | 11/01/2018 | 707 | 1,087.50 | 1,087.50 |
| 11/02/2018 | Bill | 35355814804 | | 11/02/2018 | 706 | 152.48 | 149.90 |
| 12/01/2018 | Bill | 35515081684 | | 12/01/2018 | 677 | 2,101.27 | 2,101.27 |
| 02/01/2019 | Bill | 35842538423 | | 02/01/2019 | 615 | 39.98 | 39.45 |
| 05/01/2019 | Bill | 36225845044LO | | 05/01/2019 | 526 | 177.73 | 177.73 |
| 06/01/2019 | Bill | 36337836784-LO | | 06/01/2019 | 495 | 173.48 | 173.48 |
| 06/01/2019 | Bill | 36331854284-SB | | 06/01/2019 | 495 | 153.47 | 153.47 |
| 07/01/2019 | Bill | 36443372414-LO | | 07/01/2019 | 465 | 177.73 | 177.73 |
| 07/19/2019 | Bill | | | 07/19/2019 | 447 | 593.48 | 593.48 |
| 09/01/2019 | Bill | 36651357624 | | 09/01/2019 | 403 | 2,353.47 | 2,353.47 |
| 09/02/2019 | Bill | 36655759264 | | 09/02/2019 | 402 | 173.48 | 173.48 |
| 09/08/2019 | Bill | 36630877168 | | 09/08/2019 | 396 | 2,511.47 | 2,511.47 |
| 09/09/2019 | Bill | 36686315203 | | 09/09/2019 | 395 | 1,226.22 | 1,226.22 |
| 09/19/2019 | Bill | 068208490 | | 09/19/2019 | 385 | 25.00 | 25.00 |
| 10/05/2019 | Bill | 36733785508 | | 10/05/2019 | 369 | 2,413.98 | 2,413.98 |
| 10/10/2019 | Bill | 1010 | | 10/10/2019 | 364 | 614.01 | 614.01 |
| 11/02/2019 | Bill | 009622705 | | 11/02/2019 | 341 | 189.18 | 189.18 |
| 11/10/2019 | Bill | 36883484733 | | 11/10/2019 | 333 | 866.43 | 866.43 |
| 11/19/2019 | Bill | 36852262204 | | 11/29/2019 | 314 | 1,670.11 | 1,670.11 |
| 12/01/2019 | Bill | 046527539 | | 12/01/2019 | 312 | 1,753.43 | 1,753.43 |
| 12/02/2019 | Bill | 36953052214 | | 12/02/2019 | 311 | 189.18 | 189.18 |
| 12/10/2019 | Bill | 3697854113 | | 12/10/2019 | 303 | 866.43 | 866.43 |
| 11/25/2019 | Bill | 36929429928 | | 12/25/2019 | 288 | 2,413.98 | 2,413.98 |
| 12/25/2019 | Bill | 37024888548 | | 12/25/2019 | 288 | 333.98 | 333.98 |
| 01/01/2020 | Bill | 37042169414 | Santa Barbara | 01/01/2020 | 281 | 1,753.43 | 1,753.43 |
| 01/02/2020 | Bill | 37045546454 | Los Olivos | 01/02/2020 | 280 | 193.43 | 193.43 |
| 01/10/2020 | Bill | 37072743493 | Buellton | 01/10/2020 | 272 | 866.43 | 866.43 |
| 01/25/2020 | Bill | 37115252788 | Los Olivos | 01/25/2020 | 257 | 333.98 | 333.98 |
| 02/02/2020 | Bill | 37137410304 | Los Olivos | 02/02/2020 | 249 | 193.43 | 193.43 |
| 08/21/2019 | Vendor Credit | 8.21.19 LO | | | 0 | -173.48 | -173.48 |
| 02/01/2019 | Vendor Credit | 35844382594-CR | | | 0 | -15.00 | -15.00 |
| 01/09/2019 | Vendor Credit | 35729435933 | | | 0 | -70.00 | -70.00 |
| 10/14/2019 | Vendor Credit | 101419 | | | 0 | -312.70 | -312.70 |
| 12/31/2019 | Vendor Credit | | | | 0 | -7,444.15 | -7,444.15 |
| **Total for DirecTV** | | | | | | **$25,279.76** | **$20,222.99** |
| Docuproducts | | | | | | | |
| (877) 311-4422 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,071.35 | 790.21 |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 217.00 | 217.00 |
| 01/11/2018 | Bill | 151746 | | 01/11/2018 | 1001 | 65.78 | 65.78 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 01/08/2018 | Bill | 153159 | | 02/07/2018 | 974 | 63.73 | 7.69 |
| 02/12/2018 | Bill | 155192 | | 03/14/2018 | 939 | 116.12 | 116.12 |
| 03/09/2018 | Bill | 156911 | | 04/08/2018 | 914 | 88.22 | 88.22 |
| 04/10/2018 | Bill | 158684 | | 04/10/2018 | 912 | 84.30 | 84.30 |
| 05/15/2018 | Bill | 160780 | | 06/14/2018 | 847 | 154.61 | 61.55 |
| 06/12/2018 | Bill | 162247 | | 07/12/2018 | 819 | 109.00 | 109.00 |
| 07/10/2018 | Bill | 163978 | | 07/25/2018 | 806 | 104.75 | 104.75 |
| 07/11/2018 | Bill | 22989808 | | 07/26/2018 | 805 | 196.61 | 112.89 |
| 08/10/2018 | Bill | 165804p | | 08/10/2018 | 790 | 153.61 | 153.61 |
| 09/10/2018 | Bill | 167648 | | 09/10/2018 | 759 | 210.85 | 210.85 |
| 10/10/2018 | Bill | 169348 | | 10/10/2018 | 729 | 184.27 | 184.27 |
| 10/11/2018 | Bill | 23520407 | | 10/11/2018 | 728 | 196.61 | 196.61 |
| 11/12/2018 | Bill | 171273 | | 11/12/2018 | 696 | 88.41 | 88.41 |
| 01/09/2019 | Bill | 174184 | | 01/09/2019 | 638 | 74.49 | 74.49 |
| 02/11/2019 | Bill | 176163 | | 02/11/2019 | 605 | 94.50 | 94.50 |
| 03/15/2019 | Bill | 178341 | | 03/15/2019 | 573 | 95.27 | 95.27 |
| 04/12/2019 | Bill | 180200 | | 04/12/2019 | 545 | 69.95 | 69.95 |
| 05/13/2019 | Bill | 182087 | | 06/12/2019 | 484 | 60.09 | 60.09 |
| 06/14/2019 | Bill | 184233 | | 07/14/2019 | 452 | 65.93 | 65.93 |
| 08/20/2019 | Bill | 188457 | | 08/20/2019 | 415 | 72.62 | 72.62 |
| 07/26/2019 | Bill | 186886 | | 08/25/2019 | 410 | 107.20 | 107.20 |
| 09/19/2019 | Bill | 190356 | | 09/19/2019 | 385 | 50.47 | 50.47 |
| 10/10/2019 | Bill | 191853 | | 11/09/2019 | 334 | 90.04 | 90.04 |
| 12/16/2019 | Bill | 196105 | | 12/16/2019 | 297 | 200.51 | 200.51 |
| 01/10/2020 | Bill | 197568 | Buellton | 01/10/2020 | 272 | 100.40 | 100.40 |
| 02/12/2020 | Bill | 199751 | | 02/12/2020 | 239 | 84.26 | 84.26 |
| **Total for Docuproducts** | | | | | | **$4,270.95** | **$3,756.99** |
| DRINKTANKS | | | | | | | |
| 01/01/2019 | Bill | 57338 | | 01/01/2019 | 646 | 631.12 | 631.12 |
| **Total for DRINKTANKS** | | | | | | **$631.12** | **$631.12** |
| Eastman Company | | | | | | | |
| 03/06/2018 | Bill | 2484 | | 04/05/2018 | 917 | 402.00 | 402.00 |
| 03/08/2018 | Bill | 2486 | | 04/07/2018 | 915 | 25.96 | 25.96 |
| 07/01/2018 | Bill | 2670 | | 07/01/2018 | 830 | 118.50 | 118.50 |
| 07/18/2018 | Bill | 2737 | | 07/18/2018 | 813 | 253.75 | 253.75 |
| 07/18/2018 | Bill | | | 07/18/2018 | 813 | 253.75 | 253.75 |
| 04/30/2019 | Bill | 3267 | | 04/30/2019 | 527 | 237.00 | 237.00 |
| 07/01/2019 | Bill | 3569 | | 07/01/2019 | 465 | 237.00 | 118.50 |
| 10/01/2019 | Bill | 3892 | | 10/01/2019 | 373 | 237.00 | 237.00 |
| 01/01/2020 | Bill | 4221 | Santa Barbara | 01/01/2020 | 281 | 237.00 | 237.00 |
| 04/01/2020 | Bill | 4530 | | 04/01/2020 | 190 | 237.00 | 237.00 |
| 06/25/2020 | Bill Payment (Check) | 80761 | | 06/25/2020 | 105 | -237.00 | -118.50 |
| 07/01/2020 | Bill | 4868 | | 07/01/2020 | 99 | 237.00 | 237.00 |
| 10/01/2020 | Bill | 5202 | Santa Barbara | 10/01/2020 | 7 | 118.50 | 118.50 |
| 10/01/2020 | Bill | 5202-B | Buellton | 10/01/2020 | 7 | 118.50 | 118.50 |
| **Total for Eastman Company** | | | | | | **$2,475.96** | **$2,475.96** |

Eco Air Refrigeration
(805) 441-1752

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 08/30/2019 | Bill | 3699 | | 08/30/2019 | 405 | 345.00 | 345.00 |
| **Total for Eco Air Refrigeration** | | | | | | **$345.00** | **$345.00** |
| Ecolab | | | | | | | |
| (800) 352-5326 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 359.00 | 35.64 |
| 01/02/2019 | Bill | 2092604 | | 01/02/2019 | 645 | 464.45 | 356.10 |
| 01/24/2019 | Bill | 2305427 | | 01/24/2019 | 623 | 154.24 | 154.24 |
| 02/16/2019 | Bill | 2565128 | | 02/16/2019 | 600 | 361.81 | 361.81 |
| 02/25/2019 | Bill | 2634558 | | 02/25/2019 | 591 | 154.24 | 154.24 |
| 03/18/2019 | Bill | 2879894 | | 03/18/2019 | 570 | 279.00 | 279.00 |
| 08/23/2019 | Bill | 4005087981 | | 08/23/2019 | 412 | 579.41 | 579.41 |
| 08/28/2019 | Bill | 96025840 | | 08/28/2019 | 407 | 172.40 | 172.40 |
| 08/29/2019 | Bill | 6251509134 | | 08/29/2019 | 406 | 697.38 | 697.38 |
| 08/30/2019 | Bill | 1400263327 | | 08/30/2019 | 405 | 353.67 | 353.67 |
| 09/06/2019 | Bill | 1400245366 | | 09/06/2019 | 398 | 154.72 | 154.72 |
| 09/20/2019 | Bill | 6251448745 | | 09/20/2019 | 384 | 154.24 | 154.24 |
| 06/16/2020 | Bill | 6256024585 | Santa Barbara | 06/16/2020 | 114 | 846.84 | 846.84 |
| 06/25/2020 | Bill | 6256165882 | Buellton | 07/25/2020 | 75 | 1,343.14 | 1,343.14 |
| 07/24/2020 | Bill | 6256598247 | Buellton | 08/23/2020 | 46 | 693.52 | 693.52 |
| 09/01/2020 | Bill | 6257352048 | Santa Barbara | 09/01/2020 | 37 | 152.20 | 152.20 |
| 08/24/2020 | Bill | 6257150406 | Buellton | 09/23/2020 | 15 | 701.71 | 701.71 |
| 10/01/2020 | Bill | 6257801198 | Santa Barbara | 10/01/2020 | 7 | 155.84 | 155.84 |
| **Total for Ecolab** | | | | | | **$7,777.81** | **$7,346.10** |
| Ecolab Food Specialist Inc | | | | | | | |
| 08/04/2020 | Bill | 96532160 | Los Olivos | 08/04/2020 | 65 | 95.98 | 95.98 |
| **Total for Ecolab Food Specialist Inc** | | | | | | **$95.98** | **$95.98** |
| Econo Lube N'Tune LLC | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 90.38 | 90.38 |
| 12/31/2019 | Vendor Credit | | | | 0 | -90.38 | -90.38 |
| **Total for Econo Lube N'Tune LLC** | | | | | | **$0.00** | **$0.00** |
| Edison, So. Cal | | | | | | | |
| (800) 747-8908 | | | | | | | |
| 12/20/2019 | Bill | 11.19.19-12.19.19 | | 01/10/2020 | 272 | 1,623.37 | 10.56 |
| 04/17/2020 | Bill | 03.1820-04.16.20 | Santa Barbara | 04/17/2020 | 174 | 1,023.38 | 1,023.38 |
| **Total for Edison, So. Cal** | | | | | | **$2,646.75** | **$1,033.94** |
| Edna's Bakery | | | | | | | |
| 01/05/2019 | Bill | 943961 | | 01/05/2019 | 642 | 51.80 | 41.33 |
| 01/08/2019 | Bill | 944724 | | 01/08/2019 | 639 | 27.00 | 27.00 |
| 01/09/2019 | Bill | 945031 | | 01/09/2019 | 638 | 23.85 | 23.85 |
| 01/10/2019 | Bill | 945371 | | 01/10/2019 | 637 | 8.95 | 8.95 |
| 01/11/2019 | Bill | 945650 | | 01/11/2019 | 636 | 15.40 | 15.40 |
| 01/12/2019 | Bill | 945837 | | 01/12/2019 | 635 | 26.00 | 26.00 |
| 01/14/2019 | Bill | 946427 | | 01/14/2019 | 633 | 41.90 | 41.90 |
| 07/08/2019 | Bill | 997949 | | 07/08/2019 | 458 | 29.45 | 19.00 |
| 07/08/2019 | Bill | | | 07/08/2019 | 458 | 29.45 | 29.45 |
| 07/09/2019 | Bill | 998251 | | 07/09/2019 | 457 | 25.40 | 25.40 |
| 07/10/2019 | Bill | 998605 | | 07/10/2019 | 456 | 25.40 | 25.40 |
| 07/11/2019 | Bill | 998865 | | 07/11/2019 | 455 | 33.50 | 33.50 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 07/12/2019 | Bill | 999211 | | 07/12/2019 | 454 | 44.25 | 44.25 |
| 07/13/2019 | Bill | 999556 | | 07/13/2019 | 453 | 25.40 | 25.40 |
| 07/15/2019 | Bill | 999942 | | 07/15/2019 | 451 | 21.35 | 21.35 |
| 07/16/2019 | Bill | 1000253 | | 07/16/2019 | 450 | 26.80 | 26.80 |
| 07/20/2019 | Bill | 1001788 | | 07/20/2019 | 446 | 21.35 | 21.35 |
| 07/21/2019 | Bill | 1002054 | | 07/21/2019 | 445 | 21.35 | 21.35 |
| 07/24/2019 | Bill | 1002827 | | 07/24/2019 | 442 | 29.45 | 29.45 |
| 07/25/2019 | Bill | 1003188 | | 07/25/2019 | 441 | 45.20 | 45.20 |
| 07/26/2019 | Bill | 1003570 | | 07/26/2019 | 440 | 29.45 | 29.45 |
| 07/27/2019 | Bill | 1004029 | | 07/27/2019 | 439 | 25.40 | 25.40 |
| 07/30/2019 | Bill | 1004682 | | 07/30/2019 | 436 | 26.80 | 26.80 |
| 07/31/2019 | Bill | 993798 | | 07/31/2019 | 435 | 29.45 | 29.45 |
| 08/01/2019 | Bill | 1005205 | | 08/01/2019 | 434 | 22.25 | 22.25 |
| 07/03/2019 | Bill | 996484 | | 08/02/2019 | 433 | 29.10 | 29.10 |
| 08/03/2019 | Bill | 1006113 | | 08/03/2019 | 432 | 22.50 | 22.50 |
| 08/04/2019 | Bill | 1006298 | | 08/04/2019 | 431 | 21.35 | 21.35 |
| 08/05/2019 | Bill | 1006273 | | 08/05/2019 | 430 | 26.80 | 26.80 |
| 08/06/2019 | Bill | 1006905 | | 08/06/2019 | 429 | 24.00 | 24.00 |
| 08/07/2019 | Bill | 1007176 | | 08/07/2019 | 428 | 26.80 | 26.80 |
| 08/09/2019 | Bill | 1007855 | | 08/09/2019 | 426 | 29.45 | 29.45 |
| 08/10/2019 | Bill | 1008281 | | 08/10/2019 | 425 | 29.45 | 29.45 |
| 08/11/2019 | Bill | 1008440 | | 08/11/2019 | 424 | 25.40 | 25.40 |
| 08/13/2019 | Bill | 1008992 | | 08/13/2019 | 422 | 25.40 | 25.40 |
| 08/16/2019 | Bill | 1009961 | | 08/16/2019 | 419 | 29.45 | 29.45 |
| 08/17/2019 | Bill | 1010452 | | 08/17/2019 | 418 | 29.45 | 29.45 |
| 08/18/2019 | Bill | 1010684 | | 08/18/2019 | 417 | 33.50 | 33.50 |
| 08/19/2019 | Bill | 1010846 | | 08/19/2019 | 416 | 29.45 | 29.45 |
| 08/22/2019 | Bill | 1011764 | | 08/22/2019 | 413 | 29.45 | 29.45 |
| 08/24/2019 | Bill | 1012628 | | 08/24/2019 | 411 | 23.00 | 23.00 |
| 08/25/2019 | Bill | 1012774 | | 08/25/2019 | 410 | 29.45 | 29.45 |
| 08/26/2019 | Bill | 1013027 | | 08/26/2019 | 409 | 29.45 | 29.45 |
| 08/30/2019 | Bill | 1014072 | | 08/30/2019 | 405 | 33.50 | 33.50 |
| 08/31/2019 | Bill | 1014430 | | 08/31/2019 | 404 | 29.45 | 29.45 |
| 09/01/2019 | Bill | 1014971 | | 09/01/2019 | 403 | 33.50 | 33.50 |
| 08/03/2019 | Bill | 089/20019 | | 09/02/2019 | 402 | 29.45 | 29.45 |
| 09/05/2019 | Bill | 1019058 | | 09/05/2019 | 399 | 29.45 | 29.45 |
| 09/08/2019 | Bill | 1017124 | | 09/08/2019 | 396 | 21.35 | 21.35 |
| 09/10/2019 | Bill | 1017586 | | 09/10/2019 | 394 | 25.40 | 25.40 |
| 09/13/2019 | Bill | 1018390 | | 09/13/2019 | 391 | 29.00 | 29.00 |
| 09/16/2019 | Bill | 1019057 | | 09/16/2019 | 388 | 65.15 | 65.15 |
| 09/18/2019 | Bill | 1019892 | | 09/18/2019 | 386 | 28.05 | 28.05 |
| 09/04/2019 | Bill | 1015719 | | 10/04/2019 | 370 | 37.55 | 37.55 |
| 09/28/2019 | Bill | 1023208 | | 10/28/2019 | 346 | 76.85 | 76.85 |
| 09/30/2019 | Bill | 1023747 | | 10/30/2019 | 344 | 37.55 | 37.55 |
| 10/06/2019 | Bill | 1025613 | | 11/05/2019 | 338 | 8.10 | 8.10 |
| 10/11/2019 | Bill | 1027128 | | 11/10/2019 | 333 | 52.35 | 52.35 |
| 11/02/2019 | Bill | 1033982 | | 12/02/2019 | 311 | 30.42 | 30.42 |
| 11/05/2019 | Bill | 1034565 | | 12/05/2019 | 308 | 26.15 | 26.15 |
| **Total for Edna's Bakery** | | | | | | **$1,793.32** | **$1,772.40** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| Effele | | | | | | | |
| 04/24/2020 | Bill | 39885 | Buellton | 04/24/2020 | 167 | 274.00 | 19.00 |
| 06/24/2020 | Bill | 40477 | Buellton | 06/24/2020 | 106 | 274.00 | 274.00 |
| 07/24/2020 | Bill | 40787 | Buellton | 07/24/2020 | 76 | 274.00 | 274.00 |
| 08/24/2020 | Bill | 41166 | Buellton | 08/24/2020 | 45 | 274.00 | 274.00 |
| **Total for Effele** | | | | | | **$1,096.00** | **$841.00** |
| Empire Electrical Solutions Inc. | | | | | | | |
| 8055504973 | | | | | | | |
| 01/01/2019 | Bill | 2018-M | | 01/01/2019 | 646 | 7,027.43 | 7,027.43 |
| 01/01/2019 | Bill | Aplus 005 | | 01/01/2019 | 646 | 23,519.51 | 14,519.51 |
| 01/01/2019 | Journal Entry | CES-EMPIRE AJE | | 01/01/2019 | 646 | 23,789.39 | 23,789.39 |
| 02/27/2020 | Bill | 31281698-001 | | 03/28/2020 | 194 | 7,027.43 | 7,027.43 |
| **Total for Empire Electrical Solutions Inc.** | | | | | | **$61,363.76** | **$52,363.76** |
| Employment Development Department | | | | | | | |
| 01/01/2018 | Bill | L0364244128 | | 01/01/2018 | 1011 | 13,346.50 | 367.59 |
| 12/17/2019 | Bill | L1415678816 | | 12/17/2019 | 296 | 1,498.10 | 1,498.10 |
| **Total for Employment Development Department** | | | | | | **$14,844.60** | **$1,865.69** |
| Engineered Brew | | | | | | | |
| 06/30/2018 | Bill | 15005-017-B | | 06/30/2018 | 831 | 3,650.00 | 1,782.00 |
| **Total for Engineered Brew** | | | | | | **$3,650.00** | **$1,782.00** |
| England Logistics | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,002.23 | 1,002.23 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,002.23 | -1,002.23 |
| **Total for England Logistics** | | | | | | **$0.00** | **$0.00** |
| Enviromental Agricultural | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,061.58 | 1,061.58 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,061.58 | -1,061.58 |
| **Total for Enviromental Agricultural** | | | | | | **$0.00** | **$0.00** |
| Eric C Sena | | | | | | | |
| 04/24/2020 | Bill | 011420 | Buellton | 04/24/2020 | 167 | 500.00 | 225.00 |
| **Total for Eric C Sena** | | | | | | **$500.00** | **$225.00** |
| Ernest Packaging Solutions | | | | | | | |
| 09/24/2018 | Bill | 236112 | | 09/24/2018 | 745 | 166.04 | 166.04 |
| 09/24/2018 | Bill | 236111 | | 09/24/2018 | 745 | 594.00 | 505.20 |
| 09/28/2018 | Bill | 236442 | | 09/28/2018 | 741 | 593.92 | 593.92 |
| 11/08/2018 | Bill | 238733 | | 11/08/2018 | 700 | 936.29 | 936.29 |
| 11/12/2018 | Bill | 238858 | | 11/12/2018 | 696 | 335.09 | 335.09 |
| 11/30/2018 | Bill | 239826 | | 11/30/2018 | 678 | 423.33 | 423.33 |
| 12/27/2018 | Bill | 241064 | | 12/27/2018 | 651 | 519.79 | 519.79 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -3,479.66 | -3,479.66 |
| **Total for Ernest Packaging Solutions** | | | | | | **$88.80** | **$0.00** |
| Ex Voto Chocolates and Confections | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 60.00 | 60.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -60.00 | -60.00 |
| **Total for Ex Voto Chocolates and Confections** | | | | | | **$0.00** | **$0.00** |
| F H Pumps, Inc | | | | | | | |
| 08/29/2018 | Bill | 80556 | | 08/29/2018 | 771 | 2,006.76 | 2,006.76 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for F H Pumps, Inc** | | | | | | **$2,006.76** | **$2,006.76** |
| **Fableist Wine Company** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 75.43 | 75.43 |
| 12/31/2019 | Vendor Credit | | | | 0 | -75.43 | -75.43 |
| **Total for Fableist Wine Company** | | | | | | **$0.00** | **$0.00** |
| **Fastenal** | | | | | | | |
| 05/20/2019 | Bill | CALOM21966 | | 05/20/2019 | 507 | 4.84 | 4.84 |
| 12/31/2019 | Vendor Credit | | | | 0 | -4.84 | -4.84 |
| **Total for Fastenal** | | | | | | **$0.00** | **$0.00** |
| **Fauver-Large -Archbald -Spray** | | | | | | | |
| **(805) 966-7000** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 154,377.58 | 32,237.90 |
| 01/30/2018 | Bill | 00789/ Jan 2018 | | 01/30/2018 | 982 | 4,383.17 | 4,383.17 |
| 01/30/2018 | Bill | 00789/Jan 2018 | | 03/01/2018 | 952 | 48.93 | 48.93 |
| 01/30/2018 | Bill | 00789-019 Jan 2018 | | 03/01/2018 | 952 | 477.41 | 477.41 |
| 02/28/2018 | Bill | 00789-001 03/2018 | | 03/30/2018 | 923 | 2,487.45 | 2,487.45 |
| 02/28/2018 | Bill | 00789-019 | | 03/30/2018 | 923 | 3,687.92 | 3,687.92 |
| 02/28/2018 | Bill | 00789-003 03/2018 | | 03/30/2018 | 923 | 146.78 | 146.78 |
| 02/28/2018 | Bill | 00789-018/ 03/2018 | | 03/30/2018 | 923 | 371.80 | 371.80 |
| 02/28/2018 | Bill | 00789-0070 03/2018 | | 03/30/2018 | 923 | 5,283.39 | 5,283.39 |
| 03/30/2018 | Bill | 00789-001 March 08 | | 04/29/2018 | 893 | 3,611.18 | 3,611.18 |
| 03/30/2018 | Bill | 00789-009-March 08 | | 04/29/2018 | 893 | 80.25 | 80.25 |
| 03/30/2018 | Bill | 00789-007 March 08 | | 04/29/2018 | 893 | 3,882.80 | 3,882.80 |
| 03/30/2018 | Bill | 00789-005 | | 04/29/2018 | 893 | 80.25 | 80.25 |
| 03/30/2018 | Bill | 00789-003 March 08 | | 04/29/2018 | 893 | 1,027.43 | 1,027.43 |
| 03/30/2018 | Bill | 00789-019 March 08 | | 04/29/2018 | 893 | 282.22 | 282.22 |
| 04/30/2018 | Bill | 00789-007/April 2017 | | 05/30/2018 | 862 | 59.74 | 59.74 |
| 04/30/2018 | Bill | 00789-018/April 18 | | 05/30/2018 | 862 | 1,432.22 | 1,432.22 |
| 04/30/2018 | Bill | 00789-001/April | | 05/30/2018 | 862 | 4,750.35 | 4,750.35 |
| 04/30/2018 | Bill | 00789-019 April 2018 | | 05/30/2018 | 862 | 375.44 | 375.44 |
| 05/30/2018 | Bill | 00789-020 May 2018 | | 06/29/2018 | 832 | 356.38 | 356.38 |
| 05/30/2018 | Bill | 00789-001 May 2018 | | 06/29/2018 | 832 | 1,165.96 | 1,165.96 |
| 05/30/2018 | Bill | 00789-018 May2018 | | 06/29/2018 | 832 | 424.36 | 424.36 |
| 06/30/2018 | Bill | 00789-004 FMD | | 07/30/2018 | 801 | 293.55 | 293.55 |
| 06/30/2018 | Bill | 00789-018 CB | | 07/30/2018 | 801 | 345.57 | 345.57 |
| 06/30/2018 | Bill | 00789-001 General | | 07/30/2018 | 801 | 1,411.10 | 1,411.10 |
| 06/30/2018 | Bill | 00789-003 Trademark | | 07/30/2018 | 801 | 1,351.87 | 1,351.87 |
| 07/30/2018 | Bill | 00789-014-July /18 | | 08/29/2018 | 771 | 81.37 | 81.37 |
| 07/30/2018 | Bill | 00789-001/July /18 | | 08/29/2018 | 771 | 923.25 | 923.25 |
| 07/30/2018 | Bill | 00789-003/ July /18 | | 08/29/2018 | 771 | 923.25 | 923.25 |
| 08/31/2018 | Bill | 00789-001 GB 08.31.18 | | 08/31/2018 | 769 | 8,142.67 | 8,142.67 |
| 08/31/2018 | Bill | 00789/014 LO Taproom | | 08/31/2018 | 769 | 3,536.33 | 3,536.33 |
| 09/30/2018 | Bill | 00789-001-GB Sep 18 | | 09/30/2018 | 739 | 4,730.79 | 4,730.79 |
| 10/31/2018 | Bill | 00789-001 OCT2018 | | 10/31/2018 | 708 | 2,882.46 | 2,882.46 |
| 11/30/2018 | Bill | 00789-001 Nov 2018 | | 11/30/2018 | 678 | 3,090.00 | 3,090.00 |
| 11/30/2018 | Bill | 00789-003-Nov2018 | | 11/30/2018 | 678 | 244.63 | 244.63 |
| 12/30/2018 | Bill | 00789001 GB Dec 2018 | | 12/30/2018 | 648 | 22,641.88 | 4,138.56 |
| 12/30/2018 | Bill | 00789-021 | | 12/30/2018 | 648 | 1,013.52 | 1,013.52 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 01/01/2019 | Bill | Interest 18/19 | | 01/01/2019 | 646 | 129,249.38 | 129,249.38 |
| 01/30/2019 | Bill | 00789-021 JAN 19 | | 01/30/2019 | 617 | 949.23 | 949.23 |
| 01/30/2019 | Bill | 00789-018 JAN 19 | | 01/30/2019 | 617 | 159.14 | 159.14 |
| 01/30/2019 | Bill | 00789-001- JAN 19 | | 01/30/2019 | 617 | 17,666.50 | 17,666.50 |
| 01/30/2019 | Bill | 00789-004 JAN 19 | | 01/30/2019 | 617 | 57.17 | 57.17 |
| 02/28/2019 | Bill | 00789-001/FEB | | 02/28/2019 | 588 | 12,273.28 | 12,273.28 |
| 02/28/2019 | Bill | 00789-003/FEB | | 02/28/2019 | 588 | 3,325.87 | 3,325.87 |
| 02/28/2019 | Bill | 00789-018/FEB | | 02/28/2019 | 588 | 3,125.02 | 3,125.02 |
| 02/28/2019 | Bill | 00789-021/FEB | | 02/28/2019 | 588 | 1,290.08 | 1,290.08 |
| 02/28/2019 | Bill | 00789-011/ FEB | | 02/28/2019 | 588 | 97.85 | 97.85 |
| 03/31/2019 | Bill | 00789-003-03.31.19 | | 03/31/2019 | 557 | 2,388.75 | 2,388.75 |
| 03/31/2019 | Bill | 00789-018-March 2019 | | 03/31/2019 | 557 | 702.98 | 702.98 |
| 03/31/2019 | Bill | 00789-016 March 2019 | | 03/31/2019 | 557 | 97.85 | 97.85 |
| 03/31/2019 | Bill | 00789-011 March 2019 | | 03/31/2019 | 557 | 97.85 | 97.85 |
| 03/31/2019 | Bill | 00789-011-March | | 03/31/2019 | 557 | 3,993.83 | 3,993.83 |
| 03/31/2019 | Bill | 00789-001 March 2018 | | 03/31/2019 | 557 | 3,187.85 | 3,187.85 |
| 03/31/2019 | Bill | 00789-021 March 2019 | | 03/31/2019 | 557 | 3,020.69 | 3,020.69 |
| 04/30/2019 | Bill | 00789-001- April 2019 | | 04/30/2019 | 527 | 2,886.06 | 2,886.06 |
| 04/30/2019 | Bill | 00789-003 | | 04/30/2019 | 527 | 805.98 | 805.98 |
| 04/30/2019 | Bill | 00789-021 April 2019 | | 04/30/2019 | 527 | 202.40 | 202.40 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 33,189.68 | 33,189.68 |
| 05/30/2019 | Bill | 00789-001 May 2019 | | 05/30/2019 | 497 | 2,854.13 | 2,854.13 |
| 05/30/2019 | Bill | 00789-002 May 2019 | | 05/30/2019 | 497 | 57.17 | 57.17 |
| 06/30/2019 | Bill | 00789-021- June 2019 | | 06/30/2019 | 466 | 1,239.04 | 1,239.04 |
| 06/30/2019 | Bill | 00789-001 June 2019 | | 06/30/2019 | 466 | 2,706.84 | 2,706.84 |
| 06/30/2019 | Bill | June 2019 LQ | | 06/30/2019 | 466 | 25.00 | 25.00 |
| 07/30/2019 | Bill | 00789-021 July 2019 | | 07/30/2019 | 436 | 212.70 | 212.70 |
| 07/30/2019 | Bill | 00789-022 | | 07/30/2019 | 436 | 267.80 | 267.80 |
| 08/09/2019 | Bill | 00789-001 July 2019 | | 08/09/2019 | 426 | 19,175.24 | 19,175.24 |
| 08/30/2019 | Bill | 00789-022-August 2019 | | 08/30/2019 | 405 | 26,405.03 | 26,405.03 |
| 08/30/2019 | Bill | 00789-001-August 2019 | | 08/30/2019 | 405 | 11,952.27 | 11,952.27 |
| 08/30/2019 | Bill | 00789-004-FMD | | 08/30/2019 | 405 | 302.89 | 302.89 |
| 08/30/2019 | Bill | Interest 08.2019 | | 08/30/2019 | 405 | 2,825.80 | 2,825.80 |
| 08/30/2019 | Bill | Aug 2019 Trademark | | 08/30/2019 | 405 | 5,052.73 | 5,052.73 |
| 09/30/2019 | Bill | Sep 2019 | | 09/30/2019 | 374 | 2,736.00 | 2,736.00 |
| 09/30/2019 | Bill | 09/2019 | | 09/30/2019 | 374 | 2,540.49 | 2,540.49 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 1,652.30 | 1,652.30 |
| 09/30/2019 | Bill | 09.29.19 | | 09/30/2019 | 374 | 302.89 | 302.89 |
| 09/30/2019 | Bill | 09/2019 | | 09/30/2019 | 374 | 395.01 | 395.01 |
| 09/30/2019 | Bill | 09.29.2019 | | 09/30/2019 | 374 | 152.47 | 152.47 |
| 10/30/2019 | Bill | 00789-023/ Oct 2019 | | 10/30/2019 | 344 | 6,409.19 | 6,409.19 |
| 10/30/2019 | Bill | 00789-022 Oct 2019 | | 10/30/2019 | 344 | 3,322.20 | 3,322.20 |
| 11/30/2019 | Bill | 11/2019 | | 11/30/2019 | 313 | 4,680.20 | 4,680.20 |
| 11/30/2019 | Bill | Trademark 11.30.19 | | 11/30/2019 | 313 | 430.20 | 430.20 |
| 11/30/2019 | Bill | 00789-023 11/2019 | | 11/30/2019 | 313 | 4,860.67 | 4,860.67 |
| 11/30/2019 | Bill | Hight Interest Lender | | 11/30/2019 | 313 | 5,531.18 | 5,531.18 |
| 12/30/2019 | Bill | Dec/2019 | | 12/30/2019 | 283 | 6,845.79 | 6,845.79 |
| 12/30/2019 | Bill | 12.2019 | | 12/30/2019 | 283 | 598.00 | 598.00 |
| 12/30/2019 | Bill | Dec 2019 | | 12/30/2019 | 283 | 2,851.91 | 2,851.91 |

# Figueroa Mountain Brewing, LLC

### UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 12/30/2019 | Bill | Dec/2019 | | 12/30/2019 | 283 | 355.12 | 355.12 |
| 12/30/2019 | Bill | Dec. 2019 | | 12/30/2019 | 283 | 299.95 | 299.95 |
| 12/30/2019 | Bill | Dec/2019 | | 12/30/2019 | 283 | 237.68 | 237.68 |
| 12/30/2019 | Bill | 12.2019 | | 12/30/2019 | 283 | 209.39 | 209.39 |
| 12/30/2019 | Bill | 12.2019 | | 12/30/2019 | 283 | 1,487.40 | 1,487.40 |
| 12/30/2019 | Bill | Dec/2019 | | 12/30/2019 | 283 | 0.38 | 0.38 |
| 12/30/2019 | Bill | 12/2019 | | 12/30/2019 | 283 | 7.03 | 7.03 |
| 12/30/2019 | Bill | 12.2019 | | 12/30/2019 | 283 | 72.34 | 72.34 |
| 12/30/2019 | Bill | 12/2019 | | 12/30/2019 | 283 | 100.34 | 100.34 |
| 01/30/2020 | Bill | Jan/2020 | Buellton | 01/30/2020 | 252 | 26,015.02 | 26,015.02 |
| 02/28/2020 | Bill | 02/2020 | Buellton | 02/28/2020 | 223 | 15,289.08 | 15,289.08 |
| 03/30/2020 | Bill | 03/2020 | | 04/29/2020 | 162 | 9,525.19 | 9,525.19 |
| 04/30/2020 | Bill | 04/2020 | Buellton | 04/30/2020 | 161 | 237.68 | 237.68 |
| 04/30/2020 | Bill | 04/2020. | Buellton | 04/30/2020 | 161 | 84.20 | 84.20 |
| 05/14/2020 | Bill | | Buellton | 05/14/2020 | 147 | 321.88 | 321.88 |
| 05/30/2020 | Bill | 05/2020 | | 05/30/2020 | 131 | 11,103.79 | 11,103.79 |
| 04/30/2020 | Bill | 04/2020 | Buellton | 05/30/2020 | 131 | 13,794.36 | 13,794.36 |
| 06/30/2020 | Bill | 06.2020 | | 06/30/2020 | 100 | 245.87 | 245.87 |
| 06/30/2020 | Bill | 06/2020 | | 06/30/2020 | 100 | 11,796.40 | 11,796.40 |
| 07/30/2020 | Bill | 07/2020 | Buellton | 07/30/2020 | 70 | 15,472.66 | 15,472.66 |
| 08/31/2020 | Bill | 08/2020 | Buellton | 08/31/2020 | 38 | 245.87 | 245.87 |
| **Total for Fauver-Large -Archbald -Spray** | | | | | | **$682,459.46** | **$541,816.46** |

Figueroa Mountain  Brewing Co. Westlake Village
(559) 432-0399

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 03/27/2019 | Bill | 1652 | | 03/27/2019 | 561 | 2,265.94 | 2,265.94 |
| 11/13/2019 | Bill | 1895 | | 11/13/2019 | 330 | 2,671.40 | 925.03 |
| 12/06/2019 | Bill | 1923 | | 12/06/2019 | 307 | 1,788.80 | 1,788.80 |
| 12/11/2019 | Bill | 1931 | | 12/11/2019 | 302 | 832.00 | 832.00 |
| 12/13/2019 | Bill | 1932 | | 12/13/2019 | 300 | 3,357.00 | 3,357.00 |
| 12/18/2019 | Bill | 1934 | | 12/18/2019 | 295 | 3,641.40 | 3,641.40 |
| 12/27/2019 | Bill | 1946 | | 12/27/2019 | 286 | 84.00 | 84.00 |
| 12/27/2019 | Bill | 1948 | | 12/27/2019 | 286 | 2,414.00 | 2,414.00 |
| 01/03/2020 | Bill | 1955 | | 01/03/2020 | 279 | 4,858.00 | 4,858.00 |
| 01/10/2020 | Bill | 1965 | | 01/10/2020 | 272 | 2,874.00 | 2,874.00 |
| 01/24/2020 | Bill | 1980 | | 01/24/2020 | 258 | 1,440.00 | 1,440.00 |
| **Total for Figueroa Mountain  Brewing Co. Westlake Village** | | | | | | **$26,226.54** | **$24,480.17** |

Figueroa Mountain Productions

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 26,295.56 | 26,295.56 |
| 02/28/2018 | Bill | FEB 2018 | | 03/30/2018 | 923 | 1,827.00 | 1,827.00 |
| 03/30/2018 | Bill | March 2018 | | 04/29/2018 | 893 | 1,801.62 | 1,801.62 |
| 05/30/2018 | Bill | May Kicker 2018 | | 05/30/2018 | 862 | 2,816.62 | 2,816.62 |
| 04/30/2018 | Bill | Kicker April 2018 | | 05/30/2018 | 862 | 1,218.00 | 1,218.00 |
| 06/30/2018 | Bill | June -2018 | | 06/30/2018 | 831 | 1,827.00 | 1,827.00 |
| 07/30/2018 | Bill | 07/30 Kicker | | 07/30/2018 | 801 | 1,827.00 | 1,827.00 |
| 08/31/2018 | Bill | August 2018 | | 08/31/2018 | 769 | 1,827.00 | 1,827.00 |
| 09/30/2018 | Bill | SEP-2018 | | 09/30/2018 | 739 | 1,827.00 | 1,827.00 |
| 10/30/2018 | Bill | Oct -2018 Kicker | | 10/30/2018 | 709 | 1,827.00 | 1,827.00 |
| 11/30/2018 | Bill | Nov 2018 | | 11/30/2018 | 678 | 1,218.00 | 1,218.00 |
| 12/30/2018 | Bill | December 2018 Kicker | | 12/30/2018 | 648 | 1,218.00 | 1,218.00 |

Thursday, October 8, 2020 11:33 AM GMT-07:00

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 01/31/2019 | Bill | Jan 2019 Kicker | | 01/31/2019 | 616 | 1,218.00 | 1,218.00 |
| 02/20/2019 | Bill | FEB- 2019 Kicker | | 02/20/2019 | 596 | 1,218.00 | 1,218.00 |
| 03/05/2019 | Bill | March 2019 | | 03/05/2019 | 583 | 3,654.00 | 3,654.00 |
| 04/25/2019 | Bill | April 2019 | | 04/25/2019 | 532 | 3,045.00 | 3,045.00 |
| 05/30/2019 | Bill | May 2019 | | 05/30/2019 | 497 | 1,218.00 | 1,218.00 |
| 06/30/2019 | Bill | June 2019 | | 06/30/2019 | 466 | 1,218.00 | 1,218.00 |
| 07/30/2019 | Bill | July 2019 | | 07/30/2019 | 436 | 3,654.00 | 3,654.00 |
| 08/30/2019 | Bill | 08/2019 | | 09/29/2019 | 375 | 1,827.00 | 1,827.00 |
| 09/30/2019 | Bill | 09/2019 | | 10/30/2019 | 344 | 1,827.00 | 1,827.00 |
| 10/30/2019 | Bill | 10/2019 | | 11/29/2019 | 314 | 1,522.50 | 1,522.50 |
| 11/30/2019 | Bill | 11/2019 | | 12/30/2019 | 283 | 1,218.00 | 1,218.00 |
| 12/30/2019 | Bill | Dec 2019 | | 01/29/2020 | 253 | 1,218.00 | 1,218.00 |
| **Total for Figueroa Mountain Productions** | | | | | | **$68,367.30** | **$68,367.30** |
| Figueroa Mountain_Productions | | | | | | | |
| 01/31/2018 | Bill | Janury Kicker 2018 | | 03/02/2018 | 951 | 1,015.00 | 1,015.00 |
| **Total for Figueroa Mountain_Productions** | | | | | | **$1,015.00** | **$1,015.00** |
| Firebolt - Group Inc | | | | | | | |
| (248) 624-8880 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 4,630.50 | 4,630.50 |
| 12/31/2019 | Vendor Credit | | | | 0 | -4,630.50 | -4,630.50 |
| **Total for Firebolt - Group Inc** | | | | | | **$0.00** | **$0.00** |
| FME Arroyo Grande (Avenida Caballo) | | | | | | | |
| (559) 432-0399 | | | | | | | |
| 09/30/2018 | Bill | 1521 | | 09/30/2018 | 739 | 5,955.00 | 5,612.25 |
| 10/30/2018 | Bill | 1520 | | 10/30/2018 | 709 | 5,955.00 | 5,955.00 |
| 11/30/2018 | Bill | 1519 | | 11/30/2018 | 678 | 5,955.00 | 5,955.00 |
| 12/01/2018 | Bill | 1490 | | 12/01/2018 | 677 | 5,268.40 | 5,268.40 |
| 12/01/2018 | Bill | 1493 | | 12/01/2018 | 677 | 4,218.00 | 4,218.00 |
| 12/01/2018 | Bill | 1485 | | 12/01/2018 | 677 | 4,218.00 | 4,218.00 |
| 12/01/2018 | Bill | 1492 | | 12/01/2018 | 677 | 4,079.80 | 4,079.80 |
| 12/01/2018 | Bill | 1486 | | 12/01/2018 | 677 | 3,845.00 | 3,845.00 |
| 12/01/2018 | Bill | 1491 | | 12/01/2018 | 677 | 3,662.80 | 3,662.80 |
| 12/01/2018 | Bill | 1488 | | 12/01/2018 | 677 | 3,283.00 | 3,283.00 |
| 12/01/2018 | Bill | 1489 | | 12/01/2018 | 677 | 3,270.00 | 3,270.00 |
| 12/01/2018 | Bill | 1487 | | 12/01/2018 | 677 | 3,211.20 | 3,211.20 |
| 12/01/2018 | Bill | 1504 | | 12/01/2018 | 677 | 421.80 | 421.80 |
| 12/01/2018 | Bill | 1478 | | 12/01/2018 | 677 | 70.30 | 70.30 |
| 12/30/2018 | Bill | 12/2018 | | 12/30/2018 | 648 | 5,955.00 | 5,955.00 |
| 12/03/2018 | Bill | 1509 | | 01/02/2019 | 645 | 1,000.80 | 1,000.80 |
| 01/05/2019 | Bill | 2004 | | 01/05/2019 | 642 | 5,955.00 | 5,955.00 |
| 12/17/2018 | Bill | 1533 | | 01/16/2019 | 631 | 1,370.00 | 1,370.00 |
| 12/20/2018 | Bill | 1540 | | 01/19/2019 | 628 | 822.00 | 822.00 |
| 12/27/2018 | Bill | 1541 | | 01/26/2019 | 621 | 1,346.00 | 1,346.00 |
| 02/05/2019 | Bill | FEB-2019 | | 02/05/2019 | 611 | 7,334.00 | 7,334.00 |
| 01/10/2019 | Bill | 1560 | | 02/09/2019 | 607 | 1,406.00 | 1,406.00 |
| 01/14/2019 | Bill | 1565 | | 02/13/2019 | 603 | 1,406.00 | 1,406.00 |
| 02/18/2019 | Bill | 2.18.19 | | 02/18/2019 | 598 | 3,095.60 | 3,095.60 |
| 02/21/2019 | Bill | 2.21.19 | | 02/21/2019 | 595 | 1,291.68 | 1,291.68 |
| 02/28/2019 | Bill | 2.28.19 | | 02/28/2019 | 588 | 508.40 | 508.40 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 03/05/2019 | Bill | MAR-2019 | | 03/05/2019 | 583 | 7,334.00 | 7,334.00 |
| 03/11/2019 | Bill | 3.11.19 | | 03/11/2019 | 577 | 1,004.85 | 1,004.85 |
| 03/12/2019 | Bill | 3.12.19 | | 03/12/2019 | 576 | 692.74 | 692.74 |
| 03/14/2019 | Bill | 3.14.19 | | 03/14/2019 | 574 | 1,214.59 | 1,214.59 |
| 03/25/2019 | Bill | 3.25.19 | | 03/25/2019 | 563 | 1,325.60 | 1,325.60 |
| 03/28/2019 | Bill | 3.28.19 | | 03/28/2019 | 560 | 422.40 | 422.40 |
| 04/04/2019 | Bill | 04.04.19 | | 04/04/2019 | 553 | 211.20 | 211.20 |
| 04/05/2019 | Bill | APR-2019 | | 04/05/2019 | 552 | 7,334.00 | 7,334.00 |
| 04/11/2019 | Bill | 4.11.19 | | 04/11/2019 | 546 | 1,261.20 | 1,261.20 |
| 04/25/2019 | Bill | 4.25.19 | | 04/25/2019 | 532 | 1,121.13 | 1,121.13 |
| 04/29/2019 | Bill | 4.29.19 | | 04/29/2019 | 528 | 114.58 | 114.58 |
| 05/05/2019 | Bill | MAY-2019 | | 05/05/2019 | 522 | 7,334.00 | 7,334.00 |
| 05/09/2019 | Bill | 5.9.19 | | 05/09/2019 | 518 | 595.83 | 595.83 |
| 05/20/2019 | Bill | 5.20.19 | | 05/20/2019 | 507 | 1,217.20 | 1,217.20 |
| 05/28/2019 | Bill | 5.28.19 | | 05/28/2019 | 499 | 397.68 | 397.68 |
| 05/30/2019 | Bill | 5.30.19 | | 05/30/2019 | 497 | 1,016.40 | 1,016.40 |
| 06/01/2019 | Bill | June-2019 | | 06/01/2019 | 495 | 7,334.00 | 7,334.00 |
| 06/03/2019 | Bill | 6.3.19 | | 06/03/2019 | 493 | 458.33 | 458.33 |
| 06/06/2019 | Bill | 6.6.19 | | 06/06/2019 | 490 | 912.90 | 912.90 |
| 06/17/2019 | Bill | 6.17.19 | | 06/17/2019 | 479 | 435.51 | 435.51 |
| 06/20/2019 | Bill | 6.20.19 | | 06/20/2019 | 476 | 508.20 | 508.20 |
| 07/01/2019 | Bill | July -2019 | | 07/01/2019 | 465 | 7,334.00 | 7,334.00 |
| 07/01/2019 | Bill | 7.1.19 | | 07/01/2019 | 465 | 389.58 | 389.58 |
| 07/08/2019 | Bill | 7.8.19 | | 07/08/2019 | 458 | 844.80 | 844.80 |
| 07/11/2019 | Bill | 7.11.19 | | 07/11/2019 | 455 | 916.67 | 916.67 |
| 07/18/2019 | Bill | 7.18.19 | | 07/18/2019 | 448 | 1,634.75 | 1,634.75 |
| 07/22/2019 | Bill | 1796 | | 07/22/2019 | 444 | 1,406.00 | 1,406.00 |
| 07/25/2019 | Bill | | | 07/25/2019 | 441 | 1,406.00 | 1,406.00 |
| 08/01/2019 | Bill | Aug/2019 | | 08/01/2019 | 434 | 5,460.00 | 5,460.00 |
| 08/05/2019 | Bill | 1871 | | 08/05/2019 | 430 | 5,834.90 | 5,834.90 |
| 08/07/2019 | Bill | 1872 | | 08/07/2019 | 428 | 703.00 | 703.00 |
| 08/09/2019 | Bill | Silvas | | 08/09/2019 | 426 | 595.86 | 595.86 |
| 08/12/2019 | Bill | 1873 | | 08/12/2019 | 423 | 3,515.00 | 3,515.00 |
| 08/17/2019 | Bill | 1874 | | 08/17/2019 | 418 | 2,347.40 | 2,347.40 |
| 08/22/2019 | Bill | 1875 | | 08/22/2019 | 413 | 2,812.00 | 2,812.00 |
| 08/27/2019 | Bill | 1876 | | 08/27/2019 | 408 | 1,406.00 | 1,406.00 |
| 09/01/2019 | Bill | Sep 2019 | | 09/01/2019 | 403 | 5,460.00 | 5,460.00 |
| 09/12/2019 | Bill | 1877 | | 09/12/2019 | 392 | 1,960.00 | 1,960.00 |
| 09/16/2019 | Bill | 1878 | | 09/16/2019 | 388 | 1,530.00 | 1,530.00 |
| 09/19/2019 | Bill | 1879 | | 09/19/2019 | 385 | 1,260.00 | 1,260.00 |
| 09/25/2019 | Bill | 1886 | | 09/25/2019 | 379 | 2,198.00 | 2,198.00 |
| 09/30/2019 | Bill | 1885 | | 09/30/2019 | 374 | 3,650.00 | 3,650.00 |
| 10/01/2019 | Bill | Oct 2019 | | 10/01/2019 | 373 | 5,460.00 | 5,460.00 |
| 10/07/2019 | Bill | 1887 | | 10/07/2019 | 367 | 2,812.00 | 2,812.00 |
| 10/14/2019 | Bill | 1888 | | 10/14/2019 | 360 | 980.00 | 980.00 |
| 10/16/2019 | Bill | 1801 | | 10/16/2019 | 358 | 2,812.00 | 2,812.00 |
| 10/16/2019 | Bill | 1797 | | 10/16/2019 | 358 | 1,406.00 | 1,406.00 |
| 10/21/2019 | Bill | 1897 | | 10/21/2019 | 353 | 2,812.00 | 2,812.00 |
| 11/01/2019 | Bill | Nov 2019 | | 11/01/2019 | 342 | 5,460.00 | 5,460.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 11/04/2019 | Bill | 1913 | | 11/04/2019 | 339 | 4,260.00 | 4,260.00 |
| 11/07/2019 | Bill | 1908 | | 11/07/2019 | 336 | 562.40 | 562.40 |
| 11/07/2019 | Bill | 1917 | | 11/07/2019 | 336 | 2,249.60 | 2,249.60 |
| 11/22/2019 | Bill | 1937 | | 11/22/2019 | 321 | 164.00 | 164.00 |
| 12/05/2019 | Bill | DEC-2019 | | 12/05/2019 | 308 | 5,460.00 | 5,460.00 |
| 12/16/2019 | Bill | 1963 | | 12/16/2019 | 297 | 1,406.00 | 1,406.00 |
| 12/26/2019 | Bill | 1980 | | 12/26/2019 | 287 | 1,406.00 | 1,406.00 |
| 12/26/2019 | Bill | 1970 | | 12/26/2019 | 287 | 245.00 | 245.00 |
| 01/01/2020 | Bill | 2058 | Buellton | 01/01/2020 | 281 | 5,460.00 | 5,460.00 |
| 01/09/2020 | Bill | 1991 | | 01/09/2020 | 273 | 1,406.00 | 1,406.00 |
| 01/10/2020 | Bill | 1997 | | 01/10/2020 | 272 | 1,406.00 | 1,406.00 |
| 01/23/2020 | Bill | 2007 | | 01/23/2020 | 259 | 1,054.50 | 1,054.50 |
| 02/01/2020 | Bill | 2061 | Buellton | 02/01/2020 | 250 | 5,460.00 | 5,460.00 |
| 02/03/2020 | Bill | 2020 | | 02/03/2020 | 248 | 2,812.00 | 2,812.00 |
| 02/10/2020 | Bill | 2036 | | 02/10/2020 | 241 | 1,260.00 | 1,260.00 |
| 02/13/2020 | Bill | 2039 | | 02/13/2020 | 238 | 4,358.60 | 4,358.60 |
| 02/17/2020 | Bill | 2037 | | 02/17/2020 | 234 | 562.40 | 562.40 |
| 02/20/2020 | Bill | 2057 | | 02/20/2020 | 231 | 351.50 | 351.50 |
| 03/01/2020 | Bill | | Buellton | 03/01/2020 | 221 | 5,460.00 | 5,460.00 |
| 03/16/2020 | Bill | T&T March | | 04/15/2020 | 176 | 703.00 | 703.00 |
| 04/29/2020 | Bill | 2083 | Buellton | 04/29/2020 | 162 | 378.00 | 378.00 |
| 05/01/2020 | Bill | 2082 | Buellton | 05/01/2020 | 160 | 35.50 | 35.50 |
| 05/01/2020 | Bill | 2081 | Buellton | 05/01/2020 | 160 | 5,460.00 | 704.52 |
| 04/06/2020 | Bill | 2079 | | 05/06/2020 | 155 | 2,812.00 | 2,812.00 |
| 06/01/2020 | Bill | 2128 | Buellton | 06/08/2020 | 122 | 5,460.00 | 5,460.00 |
| 06/11/2020 | Bill | 2086 | | 06/18/2020 | 112 | 1,406.00 | 1,406.00 |
| 06/19/2020 | Bill | 2094 | | 06/19/2020 | 111 | 2,812.00 | 2,812.00 |
| 06/15/2020 | Bill | | | 06/22/2020 | 108 | 1,335.70 | 1,335.70 |
| 06/25/2020 | Bill | 2092 | | 06/25/2020 | 105 | 5,318.60 | 5,318.60 |
| 06/22/2020 | Bill | 2093 | | 06/29/2020 | 101 | 963.00 | 963.00 |
| 07/01/2020 | Bill | 4083 | Buellton | 07/01/2020 | 99 | 5,460.00 | 5,460.00 |
| 06/29/2020 | Bill | 2091 | | 07/06/2020 | 94 | 3,687.00 | 3,687.00 |
| 07/06/2020 | Bill | 2089 | | 07/06/2020 | 94 | 3,956.00 | 3,956.00 |
| 07/01/2020 | Bill | 2084 | Buellton | 07/08/2020 | 92 | 5,460.00 | 5,460.00 |
| 07/02/2020 | Bill | 2090 | | 07/09/2020 | 91 | 2,057.20 | 2,057.20 |
| 07/09/2020 | Bill | 2088 | | 07/16/2020 | 84 | 6,357.80 | 6,357.80 |
| 07/13/2020 | Bill | 2087 | | 07/20/2020 | 80 | 4,507.00 | 4,507.00 |
| 07/22/2020 | Bill | 2097 | Buellton | 07/22/2020 | 78 | 84.61 | 84.61 |
| 07/16/2020 | Bill | FMB071620 | | 07/23/2020 | 77 | 5,764.60 | 5,764.60 |
| 07/27/2020 | Bill | 2102 | Buellton | 07/27/2020 | 73 | 179.00 | 179.00 |
| 07/23/2020 | Bill | 2113 | Buellton | 07/30/2020 | 70 | 3,956.00 | 3,956.00 |
| 07/27/2020 | Bill | 2114 | Buellton | 08/03/2020 | 66 | 2,142.00 | 2,142.00 |
| 07/27/2020 | Bill | 2115 | Buellton | 08/03/2020 | 66 | 3,581.50 | 3,581.50 |
| 08/06/2020 | Bill | 2118 | Buellton | 08/06/2020 | 63 | 1,757.50 | 1,757.50 |
| 08/01/2020 | Bill | 2127 | Buellton | 08/08/2020 | 61 | 5,460.00 | 5,460.00 |
| 08/06/2020 | Bill | 2117 | Buellton | 08/13/2020 | 56 | 3,590.00 | 3,590.00 |
| 08/10/2020 | Bill | 2116 | Buellton | 08/17/2020 | 52 | 3,882.00 | 3,882.00 |
| 08/17/2020 | Bill | 2119 | Buellton | 08/17/2020 | 52 | 1,894.00 | 1,894.00 |
| 08/18/2020 | Bill | 2108 | Buellton | 08/18/2020 | 51 | 179.00 | 179.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 08/20/2020 | Bill | 2120 | Buellton | 08/20/2020 | 49 | 1,406.00 | 1,406.00 |
| 08/25/2020 | Bill | 2126 | Buellton | 08/25/2020 | 44 | 7,308.40 | 7,308.40 |
| 08/25/2020 | Bill | 2125 | Buellton | 09/01/2020 | 37 | 4,718.40 | 4,718.40 |
| 08/31/2020 | Bill | 2122 | Buellton | 09/07/2020 | 31 | 3,884.40 | 3,884.40 |
| 08/31/2020 | Bill | 2121 | Buellton | 09/07/2020 | 31 | 567.20 | 567.20 |
| 09/01/2020 | Bill | 09/2020 | Buellton | 09/08/2020 | 30 | 5,460.00 | 5,460.00 |
| 09/03/2020 | Bill | 2123 | Buellton | 09/10/2020 | 28 | 1,849.50 | 1,849.50 |
| 09/10/2020 | Bill | 2124 | Buellton | 09/17/2020 | 21 | 2,522.70 | 2,522.70 |
| 09/24/2020 | Bill | 2131 | Wholesale | 09/24/2020 | 14 | 1,406.00 | 1,406.00 |
| 09/30/2020 | Bill | 2132 | Buellton | 09/30/2020 | 8 | 23.35 | 23.35 |
| 09/30/2020 | Bill | 2134 | Buellton | 09/30/2020 | 8 | 21.88 | 21.88 |
| 09/18/2020 | Bill | 2129 | Wholesale | 10/18/2020 | -10 | 2,779.00 | 2,779.00 |
| 09/30/2020 | Bill | 2133 | Buellton | 10/30/2020 | -22 | 18.03 | 18.03 |
| 10/01/2020 | Bill | 2130 | Wholesale | 10/31/2020 | -23 | 4,553.60 | 4,553.60 |
| **Total for FME Arroyo Grande (Avenida Caballo)** | | | | | | **$374,057.55** | **$368,959.32** |
| Ford Credit | | | | | | | |
| (800) 727-7000 | | | | | | | |
| 12/18/2019 | Bill | 121819 | | 12/18/2019 | 295 | 25.00 | 25.00 |
| 03/29/2020 | Bill | LF /03.2020 | Buellton | 03/29/2020 | 193 | 28.53 | 28.53 |
| 03/29/2020 | Bill | LF / F06/2020 | Buellton | 03/29/2020 | 193 | 13.60 | 13.60 |
| 04/28/2020 | Bill | LF/ April 2020 | Buellton | 04/28/2020 | 163 | 28.53 | 28.53 |
| 05/29/2020 | Bill | LF/05.2020 | Buellton | 05/29/2020 | 132 | 28.53 | 28.53 |
| 06/20/2020 | Bill | June 2020 | | 06/20/2020 | 110 | 570.63 | 285.63 |
| 06/20/2020 | Bill | June 2020 | Buellton | 06/20/2020 | 110 | 285.55 | 285.55 |
| 06/21/2020 | Bill | 06/2020 LF | Buellton | 06/21/2020 | 109 | 12.44 | 12.44 |
| 06/29/2020 | Bill | LF/ 06/2020 | Buellton | 06/29/2020 | 101 | 28.53 | 28.53 |
| 07/20/2020 | Bill | July 2020 | | 07/20/2020 | 80 | 570.63 | 570.63 |
| 07/20/2020 | Bill | July 2020 | Buellton | 07/20/2020 | 80 | 271.95 | 271.95 |
| **Total for Ford Credit** | | | | | | **$1,863.92** | **$1,578.92** |
| Franchise Tax Board | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 3,316.12 | 552.74 |
| 01/01/2019 | Bill | 3588 | Buellton | 01/01/2019 | 646 | 11,790.00 | 11,790.00 |
| 04/15/2019 | Bill | 2019-Agua Santa | | 04/15/2019 | 542 | 800.00 | 800.00 |
| 04/15/2019 | Bill | 90-0995945-2019 | | 04/30/2019 | 527 | 800.00 | 800.00 |
| 04/15/2019 | Bill | 30-0593323 | | 04/30/2019 | 527 | 800.00 | 800.00 |
| 04/15/2019 | Bill | 46-4126907-2019 | | 04/30/2019 | 527 | 800.00 | 800.00 |
| **Total for Franchise Tax Board** | | | | | | **$18,306.12** | **$15,542.74** |
| Freeman | | | | | | | |
| 09/30/2019 | Bill | 09.30.19 | | 10/30/2019 | 344 | 4,270.00 | 4,270.00 |
| **Total for Freeman** | | | | | | **$4,270.00** | **$4,270.00** |
| Frontier Communications | | | | | | | |
| 04/04/2020 | Bill | 04.04.20-05.03.20 | Santa Maria | 04/04/2020 | 187 | 299.41 | 299.41 |
| **Total for Frontier Communications** | | | | | | **$299.41** | **$299.41** |
| Fruition Construction LLC | | | | | | | |
| 06/25/2018 | Bill | 18012-1 | | 07/25/2018 | 806 | 26,379.50 | 25,600.93 |
| 01/01/2019 | Vendor Credit | VC2019 | | | 0 | -25,600.93 | -25,600.93 |
| **Total for Fruition Construction LLC** | | | | | | **$778.57** | **$0.00** |
| GLS | | | | | | | |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 12/31/2019 | Bill | 4100150 | | 12/31/2019 | 282 | 286.85 | 286.85 |
| 02/29/2020 | Bill | 4148829 | Buellton | 02/29/2020 | 222 | 170.41 | 170.41 |
| **Total for GLS** | | | | | | **$457.26** | **$457.26** |
| Grandstand | | | | | | | |
| (800) 767-8951 | | | | | | | |
| 11/22/2019 | Bill | 437267 | | 11/22/2019 | 321 | 1,933.68 | 966.84 |
| **Total for Grandstand** | | | | | | **$1,933.68** | **$966.84** |
| Graphic Packaging International | | | | | | | |
| 08/23/2020 | Bill | 93966032 | Buellton | 08/23/2020 | 46 | 25,456.27 | 9,872.12 |
| 09/25/2020 | Bill | 93988909 | Buellton | 09/25/2020 | 13 | 1,385.00 | 1,385.00 |
| 05/19/2019 | Vendor Credit | | | | 0 | -36,103.50 | -1,643.44 |
| 10/02/2019 | Vendor Credit | 100219 | | | 0 | -7,565.75 | -7,565.75 |
| **Total for Graphic Packaging International** | | | | | | **$ -16,827.98** | **$2,047.93** |
| Great America  Financial Services | | | | | | | |
| 06/05/2019 | Bill | 24789758 | | 06/05/2019 | 491 | 168.59 | 168.59 |
| 06/10/2019 | Bill | 24964141 | | 06/10/2019 | 486 | 140.57 | 140.57 |
| 07/11/2019 | Bill | 25151914 | | 07/11/2019 | 455 | 196.61 | 196.61 |
| 08/12/2019 | Bill | 25336556 | | 08/12/2019 | 423 | 168.59 | 168.59 |
| 09/10/2019 | Bill | 025-0930953-000 | | 09/10/2019 | 394 | 217.36 | 217.36 |
| 10/11/2019 | Bill | 25708838 | | 10/11/2019 | 363 | 196.61 | 196.61 |
| **Total for Great America  Financial Services** | | | | | | **$1,088.33** | **$1,088.33** |
| GS1 US, Inc. | | | | | | | |
| (866) 648-0507 | | | | | | | |
| 11/01/2019 | Bill | 3481444 | | 11/01/2019 | 342 | 300.00 | 300.00 |
| 01/30/2020 | Bill | LF/2019 | Buellton | 01/30/2020 | 252 | 30.00 | 30.00 |
| **Total for GS1 US, Inc.** | | | | | | **$330.00** | **$330.00** |
| GSO | | | | | | | |
| (800) 322-5555 | | | | | | | |
| 07/15/2019 | Bill | 3968795 | | 07/15/2019 | 451 | 623.60 | 623.60 |
| 10/30/2019 | Bill | 10.30.19 | | 10/30/2019 | 344 | 127.25 | 127.25 |
| **Total for GSO** | | | | | | **$750.85** | **$750.85** |
| Guy L. Warden & Sons | | | | | | | |
| 5629266682 | | | | | | | |
| 05/14/2019 | Bill | 0249612-IN | | 05/14/2019 | 513 | 621.44 | 621.44 |
| **Total for Guy L. Warden & Sons** | | | | | | **$621.44** | **$621.44** |
| H.Y. H Intertnational | | | | | | | |
| 06/08/2019 | Bill | 390080 | | 06/08/2019 | 488 | 1,959.21 | 704.21 |
| 07/24/2019 | Bill | 791878 | | 07/24/2019 | 442 | 29.39 | 29.39 |
| 07/07/2020 | Bill | 701921 | Buellton | 07/07/2020 | 93 | 32.48 | 32.48 |
| **Total for H.Y. H Intertnational** | | | | | | **$2,021.08** | **$766.08** |
| HACCHIC | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,176.99 | 1,176.99 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,176.99 | -1,176.99 |
| **Total for HACCHIC** | | | | | | **$0.00** | **$0.00** |
| Halverson Northwest Law Group P.C. | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 26,507.57 | 26,507.57 |
| **Total for Halverson Northwest Law Group P.C.** | | | | | | **$26,507.57** | **$26,507.57** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Harbor Distributing, LLC** | | | | | | | |
| 3105385483 | | | | | | | |
| 03/10/2020 | Bill | 557437 | Santa Maria | 03/10/2020 | 212 | 434.00 | 434.00 |
| **Total for Harbor Distributing, LLC** | | | | | | **$434.00** | **$434.00** |
| **Harry E. Hagen, Treasurer-Tax Collector** | | | | | | | |
| (805) 568-2920 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 48,229.53 | 6,024.42 |
| 07/01/2018 | Bill | 2018-2019 | | 07/01/2018 | 830 | 9,762.92 | 9,762.92 |
| 07/01/2018 | Bill | 2018-20185005244-1 | | 07/01/2018 | 830 | 59,214.03 | 54,214.03 |
| 01/01/2019 | Bill | | Buellton | 01/01/2019 | 646 | 792.44 | 792.44 |
| 01/01/2019 | Bill | | Buellton | 01/01/2019 | 646 | 792.44 | 792.44 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 8,928.63 | 8,928.63 |
| 07/01/2019 | Bill | 099-820-001 | | 07/01/2019 | 465 | 9,946.28 | 9,946.28 |
| 07/01/2019 | Bill | 09982001-004-9 | | 07/01/2019 | 465 | 94,693.05 | 94,693.05 |
| 07/31/2019 | Bill | 2019-20195001838-1 | | 07/31/2019 | 435 | 3,007.73 | 3,007.73 |
| 07/31/2019 | Bill | 135-091-019 | | 07/31/2019 | 435 | 2,499.06 | 2,499.06 |
| 07/31/2019 | Bill | 2019-20191111183-1 | | 07/31/2019 | 435 | 7,011.68 | 7,011.68 |
| 07/31/2019 | Bill | 201920195006797-1 | | 07/31/2019 | 435 | 7,755.25 | 7,755.25 |
| 07/31/2019 | Bill | 2019-20195004697-1 | | 07/31/2019 | 435 | 45,205.52 | 45,205.52 |
| 07/31/2019 | Bill | 2020-2019-135091015 | | 07/31/2019 | 435 | 4,662.69 | 4,662.69 |
| 09/03/2019 | Bill | 2019-2020 LO | | 09/03/2019 | 401 | 157.10 | 157.10 |
| 09/03/2019 | Bill | 2019-2020 BU | | 09/03/2019 | 401 | 9,519.30 | 9,200.38 |
| 09/03/2019 | Bill | 2019-2020 Kitchen | | 09/03/2019 | 401 | 161.79 | 161.79 |
| 09/03/2019 | Bill | 2019-2020 SB | | 09/03/2019 | 401 | 350.77 | 350.77 |
| 09/03/2019 | Bill | 2019-2020 SM | | 09/03/2019 | 401 | 825.52 | 825.52 |
| 09/30/2019 | Bill | 20181073216-F/C | | 09/30/2019 | 374 | 1,324.16 | 1,324.16 |
| 07/01/2020 | Bill | 2020-20205001775-1 | Los Olivos | 07/01/2020 | 99 | 3,041.69 | 3,041.69 |
| 07/01/2020 | Bill | 2020-20205006506-1 | Los Olivos | 07/01/2020 | 99 | 1,085.89 | 1,085.89 |
| 07/01/2020 | Bill | 09982001-005-3 | Buellton | 07/01/2020 | 99 | 1,143.26 | 1,143.26 |
| 07/01/2020 | Bill | 2020-202085004442-1 | Buellton | 07/01/2020 | 99 | 100,943.84 | 100,943.84 |
| 07/01/2020 | Bill | 2020-20205006407-1 | Los Olivos | 07/01/2020 | 99 | 7,924.44 | 7,924.44 |
| 07/30/2020 | Bill | | Buellton | 07/30/2020 | 70 | 4,662.68 | 4,662.68 |
| 07/31/2020 | Bill | 20191111188- LO | Los Olivos | 07/31/2020 | 69 | 2,499.06 | 2,499.06 |
| 07/31/2020 | Bill | 2019-20191111183-2 LO | Los Olivos | 07/31/2020 | 69 | 7,011.68 | 7,011.68 |
| 07/31/2020 | Bill | 2020-20201073008-2 | Santa Barbara | 07/31/2020 | 69 | 10,122.86 | 10,122.86 |
| 09/18/2020 | Bill | 2020-2021 Late Fees | Los Olivos | 09/18/2020 | 20 | 1,244.47 | 1,244.47 |
| 09/18/2020 | Bill | 2020-2021 KLF | Buellton | 09/18/2020 | 20 | 1,307.58 | 1,307.58 |
| 09/18/2020 | Bill | 2020-2021 LF | Buellton | 09/18/2020 | 20 | 10,094.38 | 10,094.38 |
| 09/18/2020 | Bill | Late Fees/SB | Santa Barbara | 09/18/2020 | 20 | 304.16 | 304.16 |
| **Total for Harry E. Hagen, Treasurer-Tax Collector** | | | | | | **$466,225.88** | **$418,701.85** |
| **Harry Poor** | | | | | | | |
| 03/01/2020 | Bill | March 2020 | Buellton | 03/01/2020 | 221 | 9,368.95 | 228.51 |
| 04/01/2020 | Bill | April /2020 | Buellton | 04/01/2020 | 190 | 9,368.95 | 9,368.95 |
| 05/01/2020 | Bill | May 2020 | Buellton | 05/01/2020 | 160 | 9,368.95 | 9,368.95 |
| 06/01/2020 | Bill | June/2020 | Buellton | 06/01/2020 | 129 | 9,368.95 | 9,368.95 |
| 07/01/2020 | Bill | July 2020 | Buellton | 07/01/2020 | 99 | 9,368.95 | 4,684.47 |
| 08/01/2020 | Bill | 08/2020 | Buellton | 08/01/2020 | 68 | 7,868.95 | 3,368.95 |
| 09/01/2020 | Bill | 09/2020 | Buellton | 09/01/2020 | 37 | 7,868.95 | 7,868.95 |
| **Total for Harry Poor** | | | | | | **$62,582.65** | **$44,257.73** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Herc Rentals** | | | | | | | |
| 01/15/2020 | Bill | 30860842008 | Buellton | 02/14/2020 | 237 | 817.01 | 495.86 |
| 02/01/2020 | Bill | 30033995025 | Buellton | 02/28/2020 | 223 | 6,349.40 | 6,349.40 |
| 02/01/2020 | Bill | 99999999027 | Buellton | 03/02/2020 | 220 | 272.93 | 272.93 |
| 02/11/2020 | Bill | 30057154-022 | Buellton | 03/12/2020 | 210 | 1,910.38 | 1,910.38 |
| 02/12/2020 | Bill | 30860842-009 | Buellton | 03/13/2020 | 209 | 817.01 | 817.01 |
| 02/26/2020 | Bill | 30033995-026 | Buellton | 03/27/2020 | 195 | 6,349.40 | 6,349.40 |
| 03/01/2020 | Bill | 9028 | Buellton | 03/31/2020 | 191 | 327.75 | 327.75 |
| 03/10/2020 | Bill | 30057154-023 | Buellton | 04/09/2020 | 182 | 1,910.38 | 1,910.38 |
| 03/11/2020 | Bill | 30860842-010 | Buellton | 04/10/2020 | 181 | 817.01 | 817.01 |
| 03/25/2020 | Bill | 30033995027 | Buellton | 04/24/2020 | 167 | 6,349.40 | 6,349.40 |
| 04/01/2020 | Bill | 9029 | Buellton | 05/01/2020 | 160 | 404.17 | 404.17 |
| 04/07/2020 | Bill | 30860842-011 | Buellton | 05/07/2020 | 154 | 817.01 | 817.01 |
| 04/22/2020 | Bill | 30057154-024 | Buellton | 05/22/2020 | 139 | 1,910.38 | 1,910.38 |
| 04/22/2020 | Bill | 30033995-028 | Buellton | 05/22/2020 | 139 | 6,349.40 | 3,349.40 |
| 05/06/2020 | Bill | 30860842-012 | Buellton | 06/05/2020 | 125 | 817.01 | 817.01 |
| 05/06/2020 | Bill | 30057154-025 | Buellton | 06/05/2020 | 125 | 1,910.38 | 1,910.38 |
| 05/20/2020 | Bill | 30033995029 | Buellton | 06/19/2020 | 111 | 6,349.40 | 6,349.40 |
| 06/02/2020 | Bill | 30057154-026 | Buellton | 07/02/2020 | 98 | 1,910.38 | 1,910.38 |
| 06/25/2020 | Bill | 30033995-032 | Buellton | 07/25/2020 | 75 | 2,420.57 | 2,420.57 |
| 06/25/2020 | Bill | 30057154-027 | Buellton | 07/25/2020 | 75 | 1,910.38 | 1,910.38 |
| 06/25/2020 | Bill | 30860842-014 | Buellton | 07/25/2020 | 75 | 817.01 | 817.01 |
| **Total for Herc Rentals** | | | | | | **$51,536.76** | **$48,215.61** |
| **Heritage Food Service Group, Inc.** | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 84.37 | 84.37 |
| 12/31/2019 | Vendor Credit | | | | 0 | -84.37 | -84.37 |
| **Total for Heritage Food Service Group, Inc.** | | | | | | **$0.00** | **$0.00** |
| **Hippy Pop Inc** | | | | | | | |
| 11/22/2019 | Bill | 1279 | Santa Barbara | 11/22/2019 | 321 | 90.00 | 90.00 |
| 12/17/2019 | Bill | 1293 | Santa Barbara | 12/17/2019 | 296 | 90.00 | 90.00 |
| 01/08/2020 | Bill | 1308 | Santa Barbara | 01/08/2020 | 274 | 90.00 | 90.00 |
| 04/02/2020 | Bill | 1375 | Buellton | 05/02/2020 | 159 | 45.00 | 45.00 |
| **Total for Hippy Pop Inc** | | | | | | **$315.00** | **$315.00** |
| **Hopsteiner Inc.** | | | | | | | |
| **(212) 838-8900** | | | | | | | |
| 08/31/2020 | Bill Payment (Check) | 083121WW | Buellton | 08/31/2020 | 38 | -12,592.00 | -1,218.85 |
| 09/11/2020 | Bill | 150701 | Buellton | 09/11/2020 | 27 | 10,982.13 | 10,982.13 |
| **Total for Hopsteiner Inc.** | | | | | | **$ -1,609.87** | **$9,763.28** |
| **Hygiena** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,564.30 | 1,564.30 |
| 04/02/2018 | Bill | HSP191352 | | 05/02/2018 | 890 | 448.21 | 448.21 |
| 04/18/2018 | Bill | HSP1930.71 | | 05/18/2018 | 874 | 59.61 | 59.61 |
| 05/08/2018 | Bill | HSP194552 | | 06/07/2018 | 854 | 167.13 | 167.13 |
| 09/06/2018 | Bill | HLSi219548 | | 10/06/2018 | 733 | 447.81 | 447.81 |
| 09/12/2018 | Bill | HLS1220283 | | 10/12/2018 | 727 | 47.36 | 47.36 |
| 02/07/2019 | Bill | HLS235248 | | 02/07/2019 | 609 | 167.35 | 167.35 |
| 01/25/2019 | Bill | HLS1233790 | | 02/24/2019 | 592 | 59.85 | 59.85 |
| 03/18/2019 | Bill | HLSI239158 | | 03/18/2019 | 570 | 463.82 | 463.82 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 03/19/2019 | Bill | HLSO241912 | | 03/19/2019 | 569 | 420.02 | 420.02 |
| **Total for Hygiena** | | | | | | **$3,845.46** | **$3,845.46** |
| ID Technology | | | | | | | |
| 11/02/2018 | Bill | 584445 | | 11/02/2018 | 706 | 1,397.00 | 1,397.00 |
| **Total for ID Technology** | | | | | | **$1,397.00** | **$1,397.00** |
| Image Source - Ventura (805) 676-1000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,737.70 | 1,737.70 |
| 03/14/2018 | Bill | 205337 | | 03/29/2018 | 924 | 230.80 | 230.80 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 236.73 | 236.73 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -2,205.23 | -2,205.23 |
| **Total for Image Source - Ventura** | | | | | | **$0.00** | **$0.00** |
| Impulse Advance Communications (805) 456-5800 | | | | | | | |
| 05/05/2019 | Bill | May 2019 | | 05/05/2019 | 522 | 423.68 | 423.68 |
| 06/05/2019 | Bill | June 2019 | | 06/05/2019 | 491 | 442.85 | 442.85 |
| 07/05/2019 | Bill | July 2019 | | 07/05/2019 | 461 | 442.85 | 442.85 |
| 08/05/2019 | Bill | 15132 | | 08/05/2019 | 430 | 442.85 | 442.85 |
| 09/05/2019 | Bill | 19663 | | 09/05/2019 | 399 | 442.85 | 442.85 |
| **Total for Impulse Advance Communications** | | | | | | **$2,195.08** | **$2,195.08** |
| Industrial Medical Group of Santa Maria | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 105.00 | 105.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -105.00 | -105.00 |
| **Total for Industrial Medical Group of Santa Maria** | | | | | | **$0.00** | **$0.00** |
| Inklings Printing Co (805) 686-0705 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,150.39 | 1,150.39 |
| 01/01/2018 | Bill | 70144 | | 01/01/2018 | 1011 | 73.84 | 73.84 |
| 02/01/2018 | Bill | 71944 | | 03/03/2018 | 950 | 14.03 | 14.03 |
| **Total for Inklings Printing Co** | | | | | | **$1,238.26** | **$1,238.26** |
| Insomniac Computer Services | | | | | | | |
| 07/24/2020 | Bill | 176 | Santa Maria | 08/23/2020 | 46 | 741.34 | 741.34 |
| **Total for Insomniac Computer Services** | | | | | | **$741.34** | **$741.34** |
| Inspired Emotion (000) 000-0000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 720.00 | 720.00 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -720.00 | -720.00 |
| **Total for Inspired Emotion** | | | | | | **$0.00** | **$0.00** |
| Invisible Sentinel , Inc | | | | | | | |
| 03/12/2019 | Bill | 10604 | | 03/12/2019 | 576 | 2,588.30 | 68.56 |
| 12/27/2019 | Bill Payment (Check) | 122719 Disb #122719 | | 12/27/2019 | 286 | -2,582.76 | -16.58 |
| 05/15/2020 | Bill Payment (Check) | 05.15.20 | | 05/15/2020 | 146 | -2,738.30 | -197.79 |
| 11/08/2019 | Vendor Credit | 110819 | | | 0 | -2,588.30 | -239.63 |
| **Total for Invisible Sentinel , Inc** | | | | | | **$ -5,321.06** | **$ -385.44** |
| IPFS | | | | | | | |
| 09/26/2020 | Bill | 09/2020 | Buellton | 09/26/2020 | 12 | 1,228.51 | 1,228.51 |
| **Total for IPFS** | | | | | | **$1,228.51** | **$1,228.51** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Ironbite Fabrications** | | | | | | | |
| 08/09/2018 | Bill | 110 | | 08/09/2018 | 791 | 10,400.00 | 10,400.00 |
| 08/09/2018 | Bill | 122 | | 08/09/2018 | 791 | 2,659.28 | 534.28 |
| 08/09/2018 | Bill | 114 | | 08/09/2018 | 791 | 2,101.36 | 2,101.36 |
| 01/01/2019 | Bill | 146 | | 01/01/2019 | 646 | 30,250.00 | 30,250.00 |
| 08/05/2019 | Bill | 177 | | 08/05/2019 | 430 | 37,447.00 | 37,447.00 |
| **Total for Ironbite Fabrications** | | | | | | **$82,857.64** | **$80,732.64** |
| **J Daniel Davis** | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 4,025.00 | 4,025.00 |
| 08/31/2020 | Vendor Credit | AP W/O 08/31/20-6 | Santa Maria | | 0 | -4,025.00 | -4,025.00 |
| **Total for J Daniel Davis** | | | | | | **$0.00** | **$0.00** |
| **J North Productions LLC** | | | | | | | |
| **(805) 453-0645** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,400.00 | 900.00 |
| 10/01/2018 | Bill | FMB10118 | | 10/01/2018 | 738 | 250.00 | 250.00 |
| **Total for J North Productions LLC** | | | | | | **$1,650.00** | **$1,150.00** |
| **J&L Wines** | | | | | | | |
| 08/19/2020 | Bill | 380989 | Buellton | 08/19/2020 | 50 | 521.12 | 521.12 |
| 08/19/2020 | Bill | 380988 | Buellton | 09/18/2020 | 20 | 216.00 | 216.00 |
| **Total for J&L Wines** | | | | | | **$737.12** | **$737.12** |
| **Jaffurs Wine** | | | | | | | |
| **(805) -96-2-70** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 930.00 | 930.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -930.00 | -930.00 |
| **Total for Jaffurs Wine** | | | | | | **$0.00** | **$0.00** |
| **Jaime Dietenhofer** | | | | | | | |
| 02/01/2018 | Bill | 3463 | | 03/03/2018 | 950 | 5,000.00 | 4,050.00 |
| 12/31/2018 | Expense | | | 12/31/2018 | 647 | -3,600.00 | -3,600.00 |
| 11/18/2019 | Bill | Silvas | | 11/18/2019 | 325 | 822.30 | 822.30 |
| 03/25/2020 | Bill | 52366288676303880902 | | 03/25/2020 | 197 | 433.77 | 433.77 |
| 08/31/2018 | Vendor Credit | 08.31.18 | | | 0 | -3,000.00 | -3,000.00 |
| **Total for Jaime Dietenhofer** | | | | | | **$ -343.93** | **$ -1,293.93** |
| **Jake Bonnean** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 60.00 | 60.00 |
| **Total for Jake Bonnean** | | | | | | **$60.00** | **$60.00** |
| **James Dietenhofer** | | | | | | | |
| 04/10/2018 | Bill | April-2018-Heal | | 04/10/2018 | 912 | 6,182.02 | 6,182.02 |
| 07/13/2018 | Bill | July -Heal | | 07/13/2018 | 818 | 6,613.07 | 1,817.98 |
| 08/15/2018 | Bill | August 2018 | | 08/15/2018 | 785 | 7,979.85 | 7,592.92 |
| 08/30/2018 | Bill | August 2018 | | 08/30/2018 | 770 | 4,750.00 | 4,750.00 |
| 09/14/2018 | Bill | Sep 2018 | | 09/14/2018 | 755 | 7,254.41 | 7,254.41 |
| 10/15/2018 | Bill | OCT-2018 | | 10/15/2018 | 724 | 17,353.93 | 17,353.93 |
| 11/05/2018 | Bill | Nov 2018. | | 11/05/2018 | 703 | 10,000.00 | 10,000.00 |
| 12/05/2018 | Bill | December 2018 | | 12/05/2018 | 673 | 10,000.00 | 10,000.00 |
| 01/05/2019 | Bill | Jan - 2019 | | 01/05/2019 | 642 | 10,000.00 | 10,000.00 |
| 01/09/2019 | Deposit | | | 01/09/2019 | 638 | 4,200.00 | 4,200.00 |
| 01/25/2019 | Bill | JAN -2019 | | 01/25/2019 | 622 | 8,232.17 | 8,232.17 |
| 02/05/2019 | Bill | FEB -2019 | | 02/05/2019 | 611 | 10,000.00 | 10,000.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 03/05/2019 | Bill | March 2019 | | 03/05/2019 | 583 | 10,000.00 | 10,000.00 |
| 04/15/2019 | Bill | April 2019 | | 04/15/2019 | 542 | 8,148.06 | 8,148.06 |
| 06/30/2019 | Journal Entry | Mr. Jim 2/2 June Rent | | 06/30/2019 | 466 | 5,000.00 | 2,885.22 |
| **Total for James Dietenhofer** | | | | | | **$125,713.51** | **$118,416.71** |
| Jeffery Scott Nelson | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 145.80 | 145.80 |
| 12/31/2019 | Vendor Credit | | | | 0 | -145.80 | -145.80 |
| **Total for Jeffery Scott Nelson** | | | | | | **$0.00** | **$0.00** |
| Jenna Brown | | | | | | | |
| 11/17/2019 | Bill | 11.17.19 | | 11/17/2019 | 326 | 84.00 | 84.00 |
| **Total for Jenna Brown** | | | | | | **$84.00** | **$84.00** |
| Jim Vreeland Ford | | | | | | | |
| (800) 350-5327 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 68.84 | 68.84 |
| 12/31/2019 | Vendor Credit | | | | 0 | -68.84 | -68.84 |
| **Total for Jim Vreeland Ford** | | | | | | **$0.00** | **$0.00** |
| Johnson & Johnson | | | | | | | |
| (805) 688-4415 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 85,568.54 | 37,818.54 |
| 06/30/2018 | Bill | June 2018 | | 06/30/2018 | 831 | 4,833.06 | 4,833.06 |
| 01/01/2019 | Bill | 04/2018 | | 01/01/2019 | 646 | 859.29 | 859.29 |
| 01/01/2019 | Bill | 09/2018 | | 01/01/2019 | 646 | 23,299.10 | 23,299.10 |
| 01/01/2019 | Bill | 05/2018 | | 01/01/2019 | 646 | 78.44 | 78.44 |
| 01/01/2019 | Bill | FE/2018 | | 01/01/2019 | 646 | 1,011.87 | 1,011.87 |
| 01/30/2019 | Bill | Dist -2019 | | 01/30/2019 | 617 | 40.00 | 40.00 |
| 02/28/2019 | Bill | 02.28.19 | | 02/28/2019 | 588 | 170.00 | 170.00 |
| 02/28/2019 | Bill | Feb/2019 | | 02/28/2019 | 588 | 381.26 | 381.26 |
| 03/11/2019 | Bill | FM15-SM-K1 | | 03/11/2019 | 577 | 1,650.00 | 1,650.00 |
| 03/31/2019 | Bill | 03/2019 | | 03/31/2019 | 557 | 960.11 | 960.11 |
| 04/30/2019 | Bill | 04/2019 | | 04/30/2019 | 527 | 932.72 | 932.72 |
| 05/31/2019 | Bill | 05/2019 | | 05/31/2019 | 496 | 978.07 | 978.07 |
| 06/30/2019 | Bill | 06.30.19 | | 06/30/2019 | 466 | 960.99 | 960.99 |
| 07/31/2019 | Bill | July 2019 | | 07/31/2019 | 435 | 345.00 | 345.00 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 18.53 | 18.53 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 30.07 | 30.07 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 76.78 | 76.78 |
| 09/30/2019 | Bill | 09.30.19 | | 09/30/2019 | 374 | 93.66 | 93.66 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 229.90 | 229.90 |
| 09/30/2019 | Bill | Sep -2019 | | 09/30/2019 | 374 | 480.89 | 480.89 |
| 09/30/2019 | Bill | September 2019 | | 09/30/2019 | 374 | 635.12 | 635.12 |
| 09/30/2019 | Bill | Sep 2019 AS | | 09/30/2019 | 374 | 798.75 | 798.75 |
| 09/30/2019 | Bill | 09/2019 | | 09/30/2019 | 374 | 835.25 | 835.25 |
| 10/30/2019 | Bill | October 2019 | | 10/30/2019 | 344 | 1,939.86 | 1,939.86 |
| 11/30/2019 | Bill | 11/2019 | | 11/30/2019 | 313 | 572.37 | 572.37 |
| 12/30/2019 | Bill | 12/2019 | | 12/30/2019 | 283 | 567.71 | 567.71 |
| 01/30/2020 | Bill | Jan/2020 | Buellton | 01/30/2020 | 252 | 1,274.40 | 1,274.40 |
| 03/31/2020 | Bill | March 2020 | | 03/31/2020 | 191 | 1,330.65 | 1,330.65 |
| 04/30/2020 | Bill | April 2020 | | 04/30/2020 | 161 | 1,289.78 | 1,289.78 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 07/28/2020 | Bill | | Buellton | 07/28/2020 | 72 | 13,499.70 | 13,499.70 |
| 06/30/2020 | Bill | 06/2020 | Buellton | 07/30/2020 | 70 | 1,259.34 | 1,259.34 |
| 08/31/2020 | Bill | 08/2020 | Buellton | 08/31/2020 | 38 | 1,248.33 | 1,248.33 |
| **Total for Johnson & Johnson** | | | | | | **$148,249.54** | **$100,499.54** |
| Johnson Excavation | | | | | | | |
| 09/28/2018 | Bill | 1258 | | 09/28/2018 | 741 | 67,367.61 | 16,367.61 |
| **Total for Johnson Excavation** | | | | | | **$67,367.61** | **$16,367.61** |
| Jonathan Carpenter/ Openso LLC | | | | | | | |
| 07/15/2019 | Bill | July 2019 | | 07/15/2019 | 451 | 4,225.00 | 2,975.00 |
| 08/05/2019 | Bill | Aug 2019 | | 08/05/2019 | 430 | 12,950.00 | 12,950.00 |
| 08/30/2019 | Bill | Aug-2019 | | 08/30/2019 | 405 | 2,582.02 | 2,582.02 |
| 09/05/2019 | Bill | Sep 2019 | | 09/05/2019 | 399 | 12,950.00 | 12,950.00 |
| 09/30/2019 | Bill | Sep 2019 | | 09/30/2019 | 374 | 2,665.01 | 2,665.01 |
| 10/05/2019 | Bill | October 2019 | | 10/05/2019 | 369 | 10,900.00 | 10,900.00 |
| 10/30/2019 | Bill | October 2019 | | 10/30/2019 | 344 | 2,230.05 | 2,230.05 |
| 11/05/2019 | Bill | Nov/2019 | | 11/05/2019 | 338 | 10,900.00 | 10,900.00 |
| 12/05/2019 | Bill | | | 12/05/2019 | 308 | 1,050.71 | 1,050.71 |
| 12/05/2019 | Bill | Dec/2019 | | 12/05/2019 | 308 | 10,900.00 | 10,900.00 |
| **Total for Jonathan Carpenter/ Openso LLC** | | | | | | **$71,352.79** | **$70,102.79** |
| JOO'R'S Welding & Metal | | | | | | | |
| (951) 545-6831 | | | | | | | |
| 06/09/2018 | Bill | 0723-I | | 06/09/2018 | 852 | 5,000.00 | 5,000.00 |
| **Total for JOO'R'S Welding & Metal** | | | | | | **$5,000.00** | **$5,000.00** |
| Joseph Construction and Consulting, Inc | | | | | | | |
| 09/11/2020 | Bill | | Buellton | 09/11/2020 | 27 | 18,600.00 | 18,600.00 |
| **Total for Joseph Construction and Consulting, Inc** | | | | | | **$18,600.00** | **$18,600.00** |
| Judie Dietenhofer | | | | | | | |
| 08/01/2019 | Bill | August 2019 | | 08/11/2019 | 424 | 5,000.00 | 2,879.98 |
| 08/20/2019 | Bill | GABF2019 | | 08/30/2019 | 405 | 660.90 | 660.90 |
| 09/01/2019 | Bill | September 2019 | | 09/11/2019 | 393 | 5,000.00 | 5,000.00 |
| 09/25/2019 | Bill | Set 2019 | | 10/05/2019 | 369 | 8,351.74 | 7,151.74 |
| 10/01/2019 | Bill | October 2019 | | 10/11/2019 | 363 | 5,000.00 | 5,000.00 |
| 10/07/2019 | Bill | GABF-19 | | 10/17/2019 | 357 | 4,103.43 | 4,103.43 |
| 09/30/2019 | Bill | Q32019 Truck | | 10/30/2019 | 344 | 1,200.00 | 1,200.00 |
| 11/01/2019 | Bill | | | 11/11/2019 | 332 | 7,916.76 | 7,916.76 |
| 12/01/2019 | Bill | Dec 2019 | | 12/11/2019 | 302 | 5,000.00 | 27.72 |
| 01/02/2020 | Bill | 01/2020 | Buellton | 01/12/2020 | 270 | 5,000.00 | 5,000.00 |
| 12/31/2019 | Bill | Q42019Truck | | 01/30/2020 | 252 | 1,200.00 | 1,200.00 |
| 02/01/2020 | Bill | Feb 2020 | Buellton | 02/11/2020 | 240 | 5,000.00 | 3,168.01 |
| 03/01/2020 | Bill | March 2020 | Buellton | 03/11/2020 | 211 | 5,000.00 | 5,000.00 |
| 04/01/2020 | Bill | APRIL RENT | Buellton | 04/11/2020 | 180 | 5,000.00 | 5,000.00 |
| 03/31/2020 | Bill | Q12020 Truck | Buellton | 04/30/2020 | 161 | 1,200.00 | 1,200.00 |
| 05/01/2020 | Bill | | Buellton | 05/11/2020 | 150 | 5,000.00 | 5,000.00 |
| 06/01/2020 | Bill | | Buellton | 06/11/2020 | 119 | 5,000.00 | 5,000.00 |
| 07/01/2020 | Bill | | Buellton | 07/11/2020 | 89 | 5,000.00 | 5,000.00 |
| 06/30/2020 | Bill | Q#2 Truck Rental | Buellton | 07/30/2020 | 70 | 1,200.00 | 400.00 |
| 07/01/2020 | Bill | | Buellton | 07/31/2020 | 69 | 1,200.00 | 1,200.00 |
| 08/01/2020 | Bill | | Buellton | 08/11/2020 | 58 | 5,000.00 | 5,000.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 09/01/2020 | Bill | | Buellton | 09/11/2020 | 27 | 5,000.00 | 5,000.00 |
| 10/01/2020 | Bill | | Buellton | 10/11/2020 | -3 | 5,000.00 | 5,000.00 |
| 10/01/2020 | Bill | | Buellton | 10/31/2020 | -23 | 1,200.00 | 1,200.00 |
| **Total for Judie Dietenhofer** | | | | | | **$98,232.83** | **$87,308.54** |
| Justin Bournonville | | | | | | | |
| 01/30/2020 | Bill | Jan -2020 | Santa Maria | 01/30/2020 | 252 | 300.00 | 300.00 |
| **Total for Justin Bournonville** | | | | | | **$300.00** | **$300.00** |
| Kathinka Engineering | | | | | | | |
| 08/04/2018 | Bill | 898 | | 08/04/2018 | 796 | 14,150.00 | 9,150.00 |
| 09/05/2018 | Bill | 911 | | 09/05/2018 | 764 | 7,550.00 | 7,550.00 |
| 01/01/2019 | Bill | 902 | | 01/01/2019 | 646 | 1,571.98 | 1,571.98 |
| 01/01/2019 | Bill | 918 | | 01/01/2019 | 646 | 744.81 | 744.81 |
| 01/01/2019 | Bill | 916 | | 01/01/2019 | 646 | 1,635.58 | 1,635.58 |
| **Total for Kathinka Engineering** | | | | | | **$25,652.37** | **$20,652.37** |
| Katie Greer | | | | | | | |
| 07/10/2020 | Bill | 07.10.20 | Buellton | 07/10/2020 | 90 | 3,000.00 | 2,750.00 |
| **Total for Katie Greer** | | | | | | **$3,000.00** | **$2,750.00** |
| Kaya Isaman | | | | | | | |
| 11/11/2019 | Bill | Vaquero  Event | | 11/11/2019 | 332 | 133.00 | 133.00 |
| **Total for Kaya Isaman** | | | | | | **$133.00** | **$133.00** |
| Kelly Leary | | | | | | | |
| 11/30/2019 | Bill | 9th Anniversary | | 11/30/2019 | 313 | 103.70 | 103.70 |
| **Total for Kelly Leary** | | | | | | **$103.70** | **$103.70** |
| Kotis Design | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 4,662.30 | 4,662.30 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -4,662.30 | -4,662.30 |
| **Total for Kotis Design** | | | | | | **$0.00** | **$0.00** |
| Ladera Property Management | | | | | | | |
| 07/10/2018 | Bill | July -2018 | | 07/10/2018 | 821 | 1,500.00 | 1,500.00 |
| 08/10/2018 | Bill | August 2018 | | 08/10/2018 | 790 | 1,500.00 | 1,500.00 |
| 06/05/2019 | Bill | 06/2019 | | 06/05/2019 | 491 | 1,500.00 | 1,500.00 |
| 06/05/2019 | Bill | June 2019 Rent | | 06/05/2019 | 491 | 5,150.00 | 5,150.00 |
| 07/05/2019 | Bill | 07/2019 | | 07/05/2019 | 461 | 1,500.00 | 1,500.00 |
| 07/07/2019 | Bill | 07.2019 | | 07/07/2019 | 459 | 5,000.00 | 5,000.00 |
| 08/05/2019 | Bill | August 2019 . | | 08/05/2019 | 430 | 1,500.00 | 1,500.00 |
| 08/05/2019 | Bill | August -2019 | | 08/05/2019 | 430 | 5,000.00 | 5,000.00 |
| 09/05/2019 | Bill | Sep 2019 | | 09/05/2019 | 399 | 5,000.00 | 5,000.00 |
| 09/05/2019 | Bill | Sep 2019 . | | 09/05/2019 | 399 | 1,500.00 | 1,500.00 |
| 10/05/2019 | Bill | Oct 2019 | | 10/05/2019 | 369 | 5,150.00 | 150.00 |
| 11/05/2019 | Bill | Nov 2019 | | 11/05/2019 | 338 | 1,500.00 | 500.00 |
| 12/01/2019 | Bill | Dec 2019 | | 12/01/2019 | 312 | 5,150.00 | 150.00 |
| 01/01/2020 | Bill | Jan 2020 | Buellton | 01/01/2020 | 281 | 5,150.00 | 1,150.00 |
| 01/05/2020 | Bill | Jan 2020 | Buellton | 01/05/2020 | 277 | 1,500.00 | 1,500.00 |
| 02/05/2020 | Bill | Feb-2020 | Buellton | 02/05/2020 | 246 | 5,150.00 | 5,150.00 |
| 02/05/2020 | Bill | 02/2020 | Buellton | 02/05/2020 | 246 | 1,500.00 | 1,500.00 |
| 03/05/2020 | Bill | 03.05.20 | Buellton | 03/05/2020 | 217 | 5,150.00 | 5,150.00 |
| 03/05/2020 | Bill | March 2020 | Buellton | 03/05/2020 | 217 | 1,500.00 | 1,500.00 |
| 04/01/2020 | Bill | April 2020 | Buellton | 04/01/2020 | 190 | 5,150.00 | 5,150.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|-----------------|-----|----------|----------|----------|--------|--------------|
| 05/01/2020 | Bill | 05/2020 | Buellton | 05/01/2020 | 160 | 5,150.00 | 3,150.00 |
| 06/01/2020 | Bill | 06/2020 | Buellton | 06/01/2020 | 129 | 5,150.00 | 1,400.00 |
| 07/01/2020 | Bill | 07/2020 | Buellton | 07/01/2020 | 99 | 5,150.00 | 1,400.00 |
| 08/05/2020 | Bill | 08/2020 | Buellton | 08/05/2020 | 64 | 5,150.00 | 5,150.00 |
| 09/01/2020 | Bill | 09/2020 | Buellton | 09/01/2020 | 37 | 5,150.00 | 5,150.00 |
| **Total for Ladera Property Management** | | | | | | **$91,800.00** | **$67,300.00** |
| Latitude34 | | | | | | | |
| 06/26/2018 | Bill | 19649 | | 07/11/2018 | 820 | 286.79 | 286.79 |
| 12/31/2019 | Vendor Credit | | | | 0 | -286.79 | -286.79 |
| **Total for Latitude34** | | | | | | **$0.00** | **$0.00** |
| Lee and Neal | | | | | | | |
| 01/31/2018 | Bill | 4245039 | | 03/02/2018 | 951 | 480.00 | 480.00 |
| 03/20/2018 | Bill | 4284789 | | 04/04/2018 | 918 | 480.00 | 480.00 |
| 06/22/2018 | Bill | 4361396 | | 07/07/2018 | 824 | 700.00 | 700.00 |
| **Total for Lee and Neal** | | | | | | **$1,660.00** | **$1,660.00** |
| Lee Central Coast Newspapers | | | | | | | |
| 09/24/2019 | Bill | 149409-1 | | 09/24/2019 | 380 | 650.00 | 650.00 |
| 11/03/2019 | Bill | F/C-11/2019 | | 11/03/2019 | 340 | 9.58 | 9.58 |
| 12/29/2019 | Bill | FC-12.29 | | 12/29/2019 | 284 | 9.72 | 9.72 |
| 08/30/2019 | Vendor Credit | 08.29.19 | | | 0 | -11.60 | -11.60 |
| **Total for Lee Central Coast Newspapers** | | | | | | **$657.70** | **$657.70** |
| Legacy Athletic | | | | | | | |
| (800) 627-3244 | | | | | | | |
| 02/01/2018 | Vendor Credit | CR 1762484A | | | 0 | -633.60 | -633.60 |
| 02/01/2018 | Vendor Credit | CR-1724582 | | | 0 | -585.15 | -116.46 |
| **Total for Legacy Athletic** | | | | | | **$ -1,218.75** | **$ -750.06** |
| Leonard Custom Works | | | | | | | |
| (805) 453-6643 | | | | | | | |
| 10/05/2018 | Bill | 1194 | | 11/04/2018 | 704 | 1,845.00 | 875.00 |
| 12/31/2019 | Vendor Credit | Paid | | | 0 | -875.00 | -875.00 |
| **Total for Leonard Custom Works** | | | | | | **$970.00** | **$0.00** |
| Los Olivos Chamber of Commerce | | | | | | | |
| 01/01/2019 | Bill | 2018-2019 | | 01/01/2019 | 646 | 1,500.00 | 650.00 |
| 01/30/2020 | Bill | 2020-27 | Los Olivos | 01/30/2020 | 252 | 1,700.00 | 1,700.00 |
| **Total for Los Olivos Chamber of Commerce** | | | | | | **$3,200.00** | **$2,350.00** |
| Los Padres Forest  Association | | | | | | | |
| 12/31/2019 | Bill | 103120 | Santa Barbara | 12/31/2019 | 282 | 675.00 | 675.00 |
| **Total for Los Padres Forest  Association** | | | | | | **$675.00** | **$675.00** |
| Low H2O | | | | | | | |
| 06/02/2020 | Bill | June 2020 | Los Olivos | 06/02/2020 | 128 | 170.00 | 80.00 |
| 07/11/2020 | Bill | July /2020 | Los Olivos | 07/11/2020 | 89 | 170.00 | 170.00 |
| 08/11/2020 | Bill | August 2020 | Los Olivos | 08/11/2020 | 58 | 170.00 | 170.00 |
| 09/30/2020 | Bill | 09.30.20 | Los Olivos | 09/30/2020 | 8 | 170.00 | 170.00 |
| **Total for Low H2O** | | | | | | **$680.00** | **$590.00** |
| M & M Restaurant Supply | | | | | | | |
| (805) 925-7993 | | | | | | | |
| 10/16/2018 | Bill | 9970/9972 | | 10/16/2018 | 723 | 2,350.90 | 1,350.90 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 1,350.84 | 1,350.84 |
| 07/19/2019 | Bill | 2189 | | 07/19/2019 | 447 | 4,257.50 | 4,257.50 |
| **Total for M & M Restaurant Supply** | | | | | | **$7,959.24** | **$6,959.24** |
| Madison Chemical Co. Inc. | | | | | | | |
| (812) 273-6000 | | | | | | | |
| 05/15/2020 | Bill | 051520 | Buellton | 05/15/2020 | 146 | 1,676.72 | 0.10 |
| 07/22/2020 | Bill Payment (Check) | 061520#46 | Buellton | 07/22/2020 | 78 | -2,458.56 | -2,069.58 |
| 08/25/2020 | Bill Payment (Check) | 0825WW | Buellton | 08/25/2020 | 44 | -2,253.56 | -646.06 |
| 09/02/2020 | Bill | 321891 | Buellton | 09/02/2020 | 36 | 704.06 | 704.06 |
| 09/30/2020 | Bill | 323027 | Buellton | 09/30/2020 | 8 | 1,607.50 | 1,607.50 |
| 09/30/2020 | Bill | 323026 | Buellton | 10/30/2020 | -22 | 1,408.12 | 1,408.12 |
| **Total for Madison Chemical Co. Inc.** | | | | | | **$684.28** | **$1,004.14** |
| Mamacitas Burritos LLC | | | | | | | |
| 09/02/2010 | Bill | 3210 | Santa Barbara | 09/02/2010 | 3689 | 119.25 | 119.25 |
| 07/31/2020 | Bill | 6583 | Santa Barbara | 07/31/2020 | 69 | 148.50 | 148.50 |
| 08/01/2020 | Bill | 2658 | Santa Barbara | 08/01/2020 | 68 | 148.50 | 148.50 |
| 08/05/2020 | Bill | 6491 | Santa Barbara | 08/05/2020 | 64 | 119.25 | 119.25 |
| 08/10/2020 | Bill | 6393 | Santa Barbara | 08/10/2020 | 59 | 89.25 | 89.25 |
| 08/15/2020 | Bill | 1056 | Santa Barbara | 08/15/2020 | 54 | 101.25 | 101.25 |
| 08/19/2020 | Bill | 4891 | Santa Barbara | 08/19/2020 | 50 | 89.25 | 89.25 |
| 08/22/2020 | Bill | 7192 | Santa Barbara | 08/22/2020 | 47 | 178.50 | 178.50 |
| 08/28/2020 | Bill | 5642 | Santa Barbara | 08/28/2020 | 41 | 148.50 | 148.50 |
| 09/04/2020 | Bill | 3335 | Santa Barbara | 09/04/2020 | 34 | 208.50 | 208.50 |
| 09/05/2020 | Bill | 7312 | Santa Barbara | 09/05/2020 | 33 | 298.50 | 298.50 |
| 09/09/2020 | Bill | 8713 | Santa Barbara | 09/09/2020 | 29 | 209.25 | 209.25 |
| **Total for Mamacitas Burritos LLC** | | | | | | **$1,858.50** | **$1,858.50** |
| MarBorg Industries | | | | | | | |
| (805) 963-1852 | | | | | | | |
| 05/31/2019 | Bill | 4631569 | | 05/31/2019 | 496 | 59.25 | 21.43 |
| 06/23/2019 | Bill | 4650596 | | 06/23/2019 | 473 | 178.19 | 178.19 |
| 06/30/2019 | Bill | 4656544 | | 06/30/2019 | 466 | 75.42 | 75.42 |
| 07/21/2019 | Bill | 4674517 | | 07/21/2019 | 445 | 180.52 | 180.52 |
| 07/31/2019 | Bill | 4683204 | | 07/31/2019 | 435 | 68.67 | 68.67 |
| 08/18/2019 | Bill | 4698976 | | 08/18/2019 | 417 | 182.84 | 182.84 |
| 08/31/2019 | Bill | 4708114 | | 08/31/2019 | 404 | 69.56 | 69.56 |
| 09/15/2019 | Bill | 4722738 | | 09/15/2019 | 389 | 1.58 | 1.58 |
| 09/15/2019 | Bill | 4722302 | | 09/15/2019 | 389 | 12.45 | 12.45 |
| 09/15/2019 | Bill | 4722580 | | 09/15/2019 | 389 | 185.17 | 185.17 |
| 10/13/2019 | Bill | 4744855 | | 10/13/2019 | 361 | 12.45 | 12.45 |
| 10/13/2019 | Bill | 4745125 | | 10/13/2019 | 361 | 187.49 | 187.49 |
| 10/13/2019 | Bill | 4745282 | | 10/13/2019 | 361 | 1.58 | 1.58 |
| 10/31/2019 | Bill | 4757311 | | 10/31/2019 | 343 | 71.34 | 71.34 |
| 11/10/2019 | Bill | 4768294 | | 11/10/2019 | 333 | 1.58 | 1.58 |
| 11/10/2019 | Bill | 4767868 | | 11/10/2019 | 333 | 12.45 | 12.45 |
| 11/10/2019 | Bill | 4768142 | | 11/10/2019 | 333 | 189.81 | 189.81 |
| 12/08/2019 | Bill | 4789737 | | 12/08/2019 | 305 | 1.58 | 1.58 |
| 12/08/2019 | Bill | 4789334 | | 12/08/2019 | 305 | 6.53 | 6.53 |
| 12/08/2019 | Bill | 4789598 | | 01/07/2020 | 275 | 189.81 | 189.81 |
| 01/05/2020 | Bill | 4809445 | Los Olivos | 02/04/2020 | 247 | 205.04 | 205.04 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|-----------------|-----|----------|----------|----------|--------|--------------|
| 01/05/2020 | Bill | 4809184 | Los Olivos | 02/04/2020 | 247 | 6.53 | 6.53 |
| 01/05/2020 | Bill | 4809586 | Los Olivos | 02/04/2020 | 247 | 1.58 | 1.58 |
| 02/02/2020 | Bill | 4829331 | Los Olivos | 03/03/2020 | 219 | 207.36 | 207.36 |
| 02/02/2020 | Bill | 4829084 | Los Olivos | 03/03/2020 | 219 | 6.53 | 6.53 |
| 02/02/2020 | Bill | 4829469 | Buellton | 03/03/2020 | 219 | 1.58 | 1.58 |
| 04/26/2020 | Bill | 4889739 | Buellton | 05/26/2020 | 135 | 6.53 | 6.53 |
| 04/26/2020 | Bill | 4890108 | Buellton | 05/26/2020 | 135 | 1.58 | 1.58 |
| 04/26/2020 | Bill | 4889987 | Los Olivos | 05/26/2020 | 135 | 47.44 | 47.44 |
| 07/31/2020 | Bill | 5002956 | Buellton | 08/30/2020 | 39 | 283.12 | 283.12 |
| 07/31/2020 | Bill | 4977612 | Buellton | 08/30/2020 | 39 | 873.93 | 873.93 |
| 08/31/2020 | Bill | 4977657 | Buellton | 09/30/2020 | 8 | 283.12 | 283.12 |
| 08/31/2020 | Bill | 5002911 | Buellton | 09/30/2020 | 8 | 987.93 | 987.93 |
| 09/30/2020 | Bill | 5027566 | Buellton | 10/30/2020 | -22 | 283.12 | 283.12 |
| 09/30/2020 | Bill | 5027521 | Buellton | 10/30/2020 | -22 | 987.93 | 987.93 |
| **Total for MarBorg Industries** | | | | | | **$5,871.59** | **$5,833.77** |
| Margerum Wine Co | | | | | | | |
| (805) 736-3890 | | | | | | | |
| 11/19/2018 | Bill | D111919 | | 11/19/2018 | 689 | 704.00 | 704.00 |
| **Total for Margerum Wine Co** | | | | | | **$704.00** | **$704.00** |
| Mark Templin | | | | | | | |
| 10/04/2020 | Bill | PPE 10/04/20 | Buellton | 10/04/2020 | 4 | 720.00 | 720.00 |
| **Total for Mark Templin** | | | | | | **$720.00** | **$720.00** |
| Mary Kommer | | | | | | | |
| 11/11/2019 | Bill | Vaquero  Event | | 11/11/2019 | 332 | 91.00 | 91.00 |
| **Total for Mary Kommer** | | | | | | **$91.00** | **$91.00** |
| Matheson Tri-Gas Inc. | | | | | | | |
| (805) 349-8869 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 5,346.33 | 1,772.67 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,772.67 | -1,772.67 |
| **Total for Matheson Tri-Gas Inc.** | | | | | | **$3,573.66** | **$0.00** |
| McClellan's Equipment Sanitation | | | | | | | |
| 03/20/2018 | Bill | FM-18-02P | | 03/20/2018 | 933 | 1,405.00 | 1,005.00 |
| 01/27/2020 | Bill | FM-AP-01P | Los Olivos | 01/27/2020 | 255 | 667.00 | 667.00 |
| **Total for McClellan's Equipment Sanitation** | | | | | | **$2,072.00** | **$1,672.00** |
| ME N EDS Pizzerias | | | | | | | |
| 03/01/2020 | Bill | | Buellton | 03/01/2020 | 221 | 12,500.00 | 12,500.00 |
| 04/01/2020 | Bill | | Buellton | 04/01/2020 | 190 | 12,500.00 | 12,500.00 |
| 05/01/2020 | Bill | | Buellton | 05/01/2020 | 160 | 12,500.00 | 12,500.00 |
| 06/01/2020 | Bill | | Buellton | 06/01/2020 | 129 | 12,500.00 | 12,500.00 |
| 07/01/2020 | Bill | July -2020 | Buellton | 07/16/2020 | 84 | 12,500.00 | 12,500.00 |
| 08/01/2020 | Bill | 08/2020 | Buellton | 08/16/2020 | 53 | 12,500.00 | 12,500.00 |
| 09/01/2020 | Bill | 09/2020 | Buellton | 09/16/2020 | 22 | 12,500.00 | 12,500.00 |
| **Total for ME N EDS Pizzerias** | | | | | | **$87,500.00** | **$87,500.00** |
| Mendeleyev Allan-Blitz | | | | | | | |
| 01/11/2020 | Bill | 01.11.2020 | Santa Barbara | 01/11/2020 | 271 | 250.00 | 250.00 |
| **Total for Mendeleyev Allan-Blitz** | | | | | | **$250.00** | **$250.00** |
| Microstar Keg Management | | | | | | | |
| 11/30/2019 | Bill | 2602230112019 | | 12/30/2019 | 283 | 23,653.32 | 4,242.76 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 01/31/2020 | Bill | | Buellton | 03/01/2020 | 221 | 17,441.85 | 17,441.85 |
| 02/28/2020 | Bill | 26022-29022020 | Buellton | 03/29/2020 | 193 | 11,949.87 | 11,949.87 |
| 03/30/2020 | Bill | 26022-31032020 | Buellton | 04/29/2020 | 162 | 144.30 | 144.30 |
| 04/30/2020 | Bill | 26022-30042020 | Buellton | 05/30/2020 | 131 | 33.68 | 33.68 |
| 06/30/2020 | Bill | 26022-300620220 | Buellton | 07/30/2020 | 70 | 2,052.08 | 2,052.08 |
| 07/31/2020 | Bill | 26022-31072020 | Buellton | 08/30/2020 | 39 | 1,271.39 | 1,271.39 |
| 08/30/2020 | Bill | 26022-31082020 | Buellton | 09/29/2020 | 9 | 6,177.43 | 6,177.43 |
| 05/30/2020 | Vendor Credit | 26022-31052020 | Buellton | | 0 | -534.24 | -534.24 |
| **Total for Microstar Keg Management** | | | | | | **$62,189.68** | **$42,779.12** |
| MID-COAST FIRE PROTECTION, INC | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 191.40 | 191.40 |
| **Total for MID-COAST FIRE PROTECTION, INC** | | | | | | **$191.40** | **$191.40** |
| Miller's Event Management | | | | | | | |
| 8055479526 | | | | | | | |
| 11/22/2019 | Bill | 9th Anniversary | | 11/22/2019 | 321 | 1,064.00 | 532.00 |
| **Total for Miller's Event Management** | | | | | | **$1,064.00** | **$532.00** |
| Mission Sanitation | | | | | | | |
| (805) 688-8999 | | | | | | | |
| 08/01/2020 | Bill | 2698 | Buellton | 08/31/2020 | 38 | 480.00 | 480.00 |
| **Total for Mission Sanitation** | | | | | | **$480.00** | **$480.00** |
| Montecito Bank & Trust | | | | | | | |
| (805) 963-7511 | | | | | | | |
| 09/01/2019 | Bill | | | 09/01/2019 | 403 | 756.00 | 756.00 |
| 09/04/2019 | Bill | L/C Tank Farm 09 | | 09/04/2019 | 400 | 1,402.22 | 1,402.22 |
| 09/30/2019 | Bill | 2019.09.30 | | 09/30/2019 | 374 | 450.00 | 450.00 |
| 10/01/2019 | Bill | | | 10/01/2019 | 373 | 756.00 | 756.00 |
| 10/01/2019 | Bill | L/F Tank Farm 10/2019 | | 10/01/2019 | 373 | 2,136.41 | 2,136.41 |
| 10/31/2019 | Bill | 2019.10.31 | | 10/31/2019 | 343 | 420.00 | 420.00 |
| 11/01/2019 | Bill | | | 11/01/2019 | 342 | 756.00 | 756.00 |
| 11/01/2019 | Bill | L/F Tank Farm 11/2019 | | 11/01/2019 | 342 | 2,136.41 | 2,136.41 |
| 12/01/2019 | Bill | L/C Tank Farm 12/2019 | | 12/01/2019 | 312 | 2,136.41 | 2,136.41 |
| 12/01/2019 | Bill | | | 12/01/2019 | 312 | 756.00 | 756.00 |
| 01/06/2020 | Bill | L/C Tank Farm 01/2020 | Buellton | 01/06/2020 | 276 | 2,136.41 | 2,136.41 |
| 02/04/2020 | Bill | FEB 2020 | Buellton | 02/04/2020 | 247 | 35,200.63 | 2,136.41 |
| 03/04/2020 | Bill | L/C Tank Farm 03/2020 | Buellton | 03/04/2020 | 218 | 2,136.41 | 2,136.41 |
| 04/04/2020 | Bill | L/C Tank Farm 04/2020 | Buellton | 04/04/2020 | 187 | 2,136.41 | 2,136.41 |
| 05/05/2020 | Bill | L/C Tank Farm 02/2020 | Buellton | 05/05/2020 | 156 | 2,136.41 | 2,136.41 |
| 06/04/2020 | Bill | L/C Tank Farm 06/2020 | Buellton | 06/04/2020 | 126 | 2,136.41 | 2,136.41 |
| **Total for Montecito Bank & Trust** | | | | | | **$57,588.13** | **$24,523.91** |
| Montecito FM | | | | | | | |
| 06/30/2019 | Bill | 19060081 | Buellton | 06/30/2019 | 466 | 500.00 | 500.00 |
| **Total for Montecito FM** | | | | | | **$500.00** | **$500.00** |
| Montes's Auto Body | | | | | | | |
| (805) 688-4896 | | | | | | | |
| 01/01/2018 | Bill | 36462 | | 01/31/2018 | 981 | 1,238.07 | 1,238.07 |
| 01/01/2018 | Bill | 36115 | | 01/31/2018 | 981 | 312.86 | 312.86 |
| 12/31/2019 | Vendor Credit | paid | | | 0 | -1,550.93 | -1,550.93 |
| **Total for Montes's Auto Body** | | | | | | **$0.00** | **$0.00** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| Muzicraft Sound Engineering | | | | | | | |
| (805) 965-5268 | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 69.90 | 69.90 |
| 05/01/2019 | Bill | 74173 | | 05/31/2019 | 496 | 34.95 | 34.95 |
| 06/01/2019 | Bill | 75730 | | 06/01/2019 | 495 | 34.95 | 34.95 |
| 07/01/2019 | Bill | 77254 | | 07/01/2019 | 465 | 34.95 | 34.95 |
| 06/01/2019 | Bill | 75732 | | 07/01/2019 | 465 | 34.95 | 34.95 |
| 06/01/2019 | Bill | 75733 | | 07/01/2019 | 465 | 34.95 | 34.95 |
| 07/01/2019 | Bill | 77253 | | 07/01/2019 | 465 | 34.95 | 34.95 |
| 07/01/2019 | Bill | 77255 | | 07/31/2019 | 435 | 34.95 | 34.95 |
| 07/01/2019 | Bill | 77256 | | 07/31/2019 | 435 | 34.95 | 34.95 |
| 08/01/2019 | Bill | 78811 | | 08/01/2019 | 434 | 34.95 | 34.95 |
| 08/01/2019 | Bill | 78810 | | 08/01/2019 | 434 | 34.95 | 34.95 |
| 08/01/2019 | Bill | 78812 | | 08/31/2019 | 404 | 34.95 | 34.95 |
| 08/01/2019 | Bill | 78813 | | 08/31/2019 | 404 | 34.95 | 34.95 |
| 09/01/2019 | Bill | 80306 | | 09/01/2019 | 403 | 34.95 | 34.95 |
| 09/01/2019 | Bill | 80307 | | 09/01/2019 | 403 | 34.95 | 34.95 |
| 09/01/2019 | Bill | 80309 | | 10/01/2019 | 373 | 34.95 | 34.95 |
| 09/01/2019 | Bill | 80308 | | 10/01/2019 | 373 | 34.95 | 34.95 |
| 10/01/2019 | Bill | 81811 | | 10/01/2019 | 373 | 34.95 | 34.95 |
| 10/01/2019 | Bill | 81810 | | 10/01/2019 | 373 | 34.95 | 34.95 |
| 10/01/2019 | Bill | 818113 | | 10/31/2019 | 343 | 34.95 | 34.95 |
| 10/01/2019 | Bill | 81812 | | 10/31/2019 | 343 | 34.95 | 34.95 |
| 11/01/2019 | Bill | 83345 | | 11/01/2019 | 342 | 34.95 | 34.95 |
| 11/01/2019 | Bill | 83346 | | 11/01/2019 | 342 | 34.95 | 34.95 |
| 11/01/2019 | Bill | 83348 | | 12/01/2019 | 312 | 34.95 | 34.95 |
| 11/01/2019 | Bill | 83347 | | 12/01/2019 | 312 | 34.95 | 34.95 |
| 12/01/2019 | Bill | 84847 | | 12/31/2019 | 282 | 34.95 | 34.95 |
| 12/01/2019 | Bill | 84849 | | 12/31/2019 | 282 | 34.95 | 34.95 |
| 12/01/2019 | Bill | 84846 | | 12/31/2019 | 282 | 34.95 | 34.95 |
| 02/01/2020 | Bill | 87898 | Santa Barbara | 02/01/2020 | 250 | 34.95 | 34.95 |
| 02/01/2020 | Bill | 87896 | Los Olivos | 02/01/2020 | 250 | 34.95 | 34.95 |
| 02/01/2020 | Bill | 87893 | Buellton | 02/01/2020 | 250 | 34.95 | 34.95 |
| 04/01/2020 | Bill | 90922 | Santa Maria | 04/01/2020 | 190 | 34.95 | 34.95 |
| 05/01/2020 | Bill | 92420 | Santa Barbara | 05/01/2020 | 160 | 34.95 | 34.95 |
| 05/01/2020 | Bill | | Buellton | 05/01/2020 | 160 | 34.95 | 34.95 |
| 05/01/2020 | Bill | 92416 | Los Olivos | 05/01/2020 | 160 | 34.95 | 34.95 |
| 06/01/2020 | Bill | 93905 | Buellton | 06/01/2020 | 129 | 34.95 | 34.95 |
| 06/01/2020 | Bill | 93906 | Los Olivos | 06/01/2020 | 129 | 34.95 | 34.95 |
| 06/01/2020 | Bill | 93908 | Los Olivos | 07/01/2020 | 99 | 34.95 | 34.95 |
| 08/01/2020 | Bill | 96917 | Los Olivos | 08/31/2020 | 38 | 34.95 | 34.95 |
| 08/01/2020 | Bill | 96916 | Buellton | 08/31/2020 | 38 | 34.95 | 34.95 |
| 08/01/2020 | Bill | 96919 | Santa Barbara | 08/31/2020 | 38 | 34.95 | 34.95 |
| 09/01/2020 | Bill | 98417 | Santa Barbara | 09/01/2020 | 37 | 34.95 | 34.95 |
| 09/01/2020 | Bill | 84414 | Buellton | 09/01/2020 | 37 | 34.95 | 34.95 |
| 09/01/2020 | Bill | 98415 | Los Olivos | 09/01/2020 | 37 | 34.95 | 34.95 |
| 10/01/2020 | Bill | 99938 | Los Olivos | 10/31/2020 | -23 | 34.95 | 34.95 |
| 10/01/2020 | Bill | 99940 | Santa Barbara | 10/31/2020 | -23 | 34.95 | 34.95 |
| 10/01/2020 | Bill | 99937 | Buellton | 10/31/2020 | -23 | 34.95 | 34.95 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Muzicraft Sound Engineering** | | | | | | **$1,677.60** | **$1,677.60** |
| National Building Automation Inc | | | | | | | |
| 01/01/2019 | Bill | Service Call | | 01/16/2019 | 631 | 161.00 | 161.00 |
| **Total for National Building Automation Inc** | | | | | | **$161.00** | **$161.00** |
| NCR Corporation | | | | | | | |
| 02/11/2019 | Bill | 6500955721 | Santa Maria | 02/11/2019 | 605 | 425.25 | 425.25 |
| 04/10/2019 | Bill | 6501026682. | Santa Maria | 04/10/2019 | 547 | 425.25 | 425.25 |
| 05/13/2019 | Bill | 6501058105 | Santa Maria | 05/13/2019 | 514 | 425.25 | 425.25 |
| 06/13/2019 | Bill | 6501103053 | Santa Maria | 06/13/2019 | 483 | 425.25 | 425.25 |
| 09/10/2019 | Bill | 6501192178 | Santa Maria | 09/10/2019 | 394 | 425.25 | 425.25 |
| 09/12/2019 | Bill | 6501183805 | | 09/12/2019 | 392 | 1,313.55 | 1,313.55 |
| 10/12/2019 | Bill | 6501227565 | Santa Maria | 10/12/2019 | 364 | 425.25 | 425.25 |
| 10/12/2019 | Bill | 6501219036 | | 10/12/2019 | 362 | 1,313.55 | 1,313.55 |
| 11/10/2019 | Bill | 6501257780 | Santa Maria | 11/10/2019 | 333 | 425.25 | 425.25 |
| 11/12/2019 | Bill | 6501260514 | | 11/12/2019 | 331 | 1,313.55 | 1,313.55 |
| 12/10/2019 | Bill | 6501303420 | Santa Maria | 12/10/2019 | 303 | 425.25 | 425.25 |
| 12/12/2019 | Bill | 6501306066 | | 12/12/2019 | 301 | 1,313.55 | 1,313.55 |
| 01/12/2020 | Bill | 6501377849 | Buellton | 01/12/2020 | 270 | 1,313.55 | 1,313.55 |
| 01/15/2020 | Bill | 6501334640 | Santa Maria | 01/15/2020 | 267 | 425.25 | 425.25 |
| 02/12/2020 | Bill | 6501326243 | Buellton | 02/12/2020 | 239 | 1,313.55 | 1,313.55 |
| 02/15/2020 | Bill | 6501375313 | Santa Maria | 02/15/2020 | 236 | 446.51 | 446.51 |
| 03/12/2020 | Bill | 6501399545 | | 03/12/2020 | 210 | 1,379.29 | 1,379.29 |
| 03/15/2020 | Bill | 6501407396 | Santa Maria | 03/15/2020 | 207 | 446.51 | 446.51 |
| 04/12/2020 | Bill | 6501446166 | | 04/12/2020 | 179 | 1,379.29 | 1,379.29 |
| 04/15/2020 | Bill | 6501454084 | Santa Maria | 04/15/2020 | 176 | 446.51 | 446.51 |
| 08/10/2020 | Bill | 6501123469 | Santa Maria | 08/10/2020 | 59 | 425.25 | 425.25 |
| 08/13/2020 | Bill | 6501604268 | Buellton | 08/13/2020 | 56 | 1,379.29 | 1,379.29 |
| 08/13/2020 | Bill | 6501617346 | Santa Maria | 08/23/2020 | 46 | 447.61 | 447.61 |
| 09/11/2020 | Bill | 6501656747 | Buellton | 09/11/2020 | 27 | 1,379.29 | 1,379.29 |
| 09/13/2020 | Bill | 6501612193 | Santa Maria | 09/13/2020 | 25 | 446.51 | 446.51 |
| **Total for NCR Corporation** | | | | | | **$19,884.61** | **$19,884.61** |
| NextDay Flyers | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 701.53 | 701.53 |
| **Total for NextDay Flyers** | | | | | | **$701.53** | **$701.53** |
| Norsdom Corporation | | | | | | | |
| 05/21/2020 | Bill | 91612779994 | Buellton | 05/21/2020 | 140 | 893.95 | 893.95 |
| **Total for Norsdom Corporation** | | | | | | **$893.95** | **$893.95** |
| O'Connor Pest Control | | | | | | | |
| 06/27/2020 | Bill | 30265738 | Santa Maria | 06/27/2020 | 103 | 62.00 | 62.00 |
| 08/25/2020 | Bill | 30268950 | Santa Maria | 08/25/2020 | 44 | 62.00 | 62.00 |
| 08/01/2020 | Bill | 30262751 | Santa Maria | 08/31/2020 | 38 | 62.00 | 62.00 |
| 08/31/2020 | Bill | Late Charge | Santa Maria | 08/31/2020 | 38 | 5.00 | 5.00 |
| **Total for O'Connor Pest Control** | | | | | | **$191.00** | **$191.00** |
| Office Depot | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 2,442.36 | 2,442.36 |
| **Total for Office Depot** | | | | | | **$2,442.36** | **$2,442.36** |
| Office Zilla | | | | | | | |
| 03/01/2019 | Bill | 250956 | | 03/01/2019 | 587 | 274.10 | 274.10 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 02/21/2019 | Bill | 244146 | | 03/23/2019 | 565 | 452.92 | 452.92 |
| 09/09/2019 | Bill | 261608 | | 09/09/2019 | 395 | 396.49 | 396.49 |
| 10/10/2019 | Bill | 264406 | | 10/10/2019 | 364 | 149.40 | 149.40 |
| 11/05/2019 | Bill | 266392 | | 11/05/2019 | 338 | 299.37 | 299.37 |
| 12/04/2019 | Bill | 268729 | | 12/04/2019 | 309 | 295.24 | 295.24 |
| 12/12/2019 | Bill | 269376 | | 12/12/2019 | 301 | 301.83 | 301.83 |
| 01/09/2020 | Bill | 271292 | Buellton | 01/09/2020 | 273 | 241.62 | 241.62 |
| **Total for Office Zilla** | | | | | | **$2,410.97** | **$2,410.97** |
| Olivera's Repair, Inc | | | | | | | |
| (805) 688-4113 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 261.78 | 261.78 |
| 12/31/2019 | Vendor Credit | | | | 0 | -261.78 | -261.78 |
| **Total for Olivera's Repair, Inc** | | | | | | **$0.00** | **$0.00** |
| On- Site Business & IT Solutions | | | | | | | |
| 06/30/2018 | Bill | 31538 | | 07/30/2018 | 801 | 3,554.22 | 3,554.22 |
| 01/01/2019 | Bill | 31920 | | 01/01/2019 | 646 | 202.50 | 202.50 |
| **Total for On- Site Business & IT Solutions** | | | | | | **$3,756.72** | **$3,756.72** |
| Oregon Fruit Products LLC | | | | | | | |
| 5033780255 | | | | | | | |
| 07/06/2020 | Bill Payment (Check) | Disb #46 | | 07/06/2020 | 94 | -633.00 | -21.17 |
| **Total for Oregon Fruit Products LLC** | | | | | | **$ -633.00** | **$ -21.17** |
| Outrageous Booths | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 162.00 | 162.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -162.00 | -162.00 |
| **Total for Outrageous Booths** | | | | | | **$0.00** | **$0.00** |
| Pacific Beverage | | | | | | | |
| 01/06/2020 | Bill | 507377 | Santa Maria | 02/05/2020 | 246 | 318.00 | 318.00 |
| 01/06/2020 | Bill | 507378 | Santa Maria | 02/05/2020 | 246 | 209.00 | 209.00 |
| 01/13/2020 | Bill | 510894 | Santa Maria | 02/12/2020 | 239 | 149.00 | 149.00 |
| 02/26/2020 | Bill | F/C | Santa Maria | 03/27/2020 | 195 | 7.91 | 7.91 |
| 07/17/2020 | Bill | 587291 | Santa Maria | 08/16/2020 | 53 | 346.00 | 346.00 |
| 09/10/2020 | Bill | 610125 | Buellton | 10/10/2020 | -2 | 455.00 | 455.00 |
| 09/11/2020 | Bill | 610905 | Santa Maria | 10/11/2020 | -3 | 119.00 | 119.00 |
| **Total for Pacific Beverage** | | | | | | **$1,603.91** | **$1,603.91** |
| Pacific Gas & Electric Co. - | | | | | | | |
| (916) 375-5005 | | | | | | | |
| 07/30/2019 | Bill | 07/10/19-08/08/19 | | 07/30/2019 | 436 | 1,480.92 | 423.75 |
| 08/30/2019 | Bill | 08.09.19-09.09.19 | | 08/30/2019 | 405 | 1,610.35 | 190.36 |
| 01/25/2020 | Bill | 12.23.19-01.22.2020 | Buellton | 02/09/2020 | 242 | 3,577.98 | 203.64 |
| 02/28/2020 | Bill | 020720-030920 | Buellton | 03/20/2020 | 202 | 561.00 | 18.17 |
| 03/24/2020 | Bill | 02.24.20-03.23.20 | Buellton | 04/08/2020 | 183 | 3,411.95 | 2,911.95 |
| 03/30/2020 | Bill | 03.10.20-04.08.20 | Buellton | 04/14/2020 | 177 | 1,964.31 | 1,964.31 |
| 03/31/2020 | Bill | 03.10.20-04.08.20 | | 04/15/2020 | 176 | 491.51 | 491.51 |
| 03/31/2020 | Bill | 03.10.20-04.08.20 | Buellton | 04/25/2020 | 166 | 834.17 | 834.17 |
| 04/24/2020 | Bill | 03.24.20-04.22.20 | Buellton | 05/09/2020 | 152 | 2,918.99 | 2,918.99 |
| 04/30/2020 | Bill | | Buellton | 05/15/2020 | 146 | 1,964.31 | 1,964.31 |
| 04/30/2020 | Bill | 04.09.20-05.07.20 | | 05/15/2020 | 146 | 504.56 | 504.56 |
| 04/30/2020 | Bill | 04.09.20-05.07.20 | Buellton | 05/15/2020 | 146 | 1,004.15 | 662.43 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 05/22/2020 | Bill | 04.23.20-05.21.20 | Buellton | 06/06/2020 | 124 | 4,134.17 | 296.81 |
| 05/31/2020 | Bill | 04.29.20-05.31.20-SM | Santa Maria | 06/15/2020 | 115 | 2,928.73 | 291.75 |
| 07/30/2020 | Bill | 07/08/20-08/08/20 | Buellton | 08/14/2020 | 55 | 1,373.83 | 1,373.83 |
| 08/21/2020 | Bill | 07.22.20-08.20.20 | Buellton | 09/05/2020 | 33 | 5,894.28 | 5,894.28 |
| 08/28/2020 | Bill | 08/2020 | Santa Maria | 09/12/2020 | 26 | 3,567.02 | 3,567.02 |
| 08/30/2020 | Bill | 08.07.20-09.07.20 | Buellton | 09/14/2020 | 24 | 2,886.66 | 2,886.66 |
| 08/30/2020 | Bill | 08.07.20-09.07.20 | Buellton | 09/14/2020 | 24 | 1,659.75 | 1,659.75 |
| 08/30/2020 | Bill | 08.07.20-09.07.20 | Buellton | 09/14/2020 | 24 | 1,041.39 | 1,041.39 |
| 09/22/2020 | Bill | 08.21.20-09.21.20 | Buellton | 10/07/2020 | 1 | 6,384.33 | 6,384.33 |
| 09/29/2020 | Bill | 09/2020 | Santa Maria | 10/14/2020 | -6 | 3,624.78 | 3,624.78 |
| **Total for Pacific Gas & Electric Co. -** | | | | | | **$53,819.14** | **$40,108.75** |
| Pacific HR | | | | | | | |
| (805) 686-1522 | | | | | | | |
| 07/05/2019 | Bill | 7.5.19 JON C. | | 07/05/2019 | 461 | 4,288.38 | 3,804.80 |
| 07/19/2019 | Bill | 7.19.19 KELLER | | 07/19/2019 | 447 | 1,349.23 | 1,148.63 |
| 07/26/2019 | Journal Entry | PPE 7.20.19 | | 07/26/2019 | 440 | 4,500.00 | 4,500.00 |
| 07/26/2019 | Journal Entry | PPE 7.20.19 | | 07/26/2019 | 440 | 1,764.81 | 1,764.81 |
| 07/30/2019 | Bill | 7.30.19 INTEREST | | 07/30/2019 | 436 | 2,800.00 | 2,800.00 |
| 08/05/2019 | Bill | PPE 7.31.19 JON C. | | 08/05/2019 | 430 | 4,288.38 | 4,225.00 |
| 08/09/2019 | Journal Entry | PPE 8.3.19 | | 08/09/2019 | 426 | 45,071.54 | 45,071.54 |
| 08/09/2019 | Bill | 08.09.14 TIM H SEVR | | 08/09/2019 | 426 | 7,731.44 | 7,731.44 |
| 08/23/2019 | Journal Entry | PPE-2019-08-23 | | 08/23/2019 | 412 | 45,471.68 | 45,471.68 |
| 09/06/2019 | Journal Entry | PPE 8.31.19 | | 09/06/2019 | 398 | 46,807.13 | 46,807.13 |
| 11/15/2019 | Journal Entry | PPE 11.9.19 | | 11/15/2019 | 328 | 36,670.58 | 36,670.58 |
| 11/21/2019 | Bill | NSF FEE 11.21.19 | | 11/21/2019 | 322 | 150.00 | 150.00 |
| 12/13/2019 | Journal Entry | PPE 12.07.19 | | 12/13/2019 | 300 | 49,668.93 | 35,707.28 |
| 12/27/2019 | Journal Entry | PPE 12.21.19 | | 12/27/2019 | 286 | 47,318.47 | 41,452.83 |
| 01/01/2020 | Journal Entry | PPE 01.04.20 ACCRUALR | Buellton | 01/01/2020 | 281 | -89,312.36 | -89,312.36 |
| 01/10/2020 | Journal Entry | PPE 01.04.20 | Buellton | 01/10/2020 | 272 | 51,463.96 | 41,463.96 |
| 01/24/2020 | Journal Entry | PPE 01.18.20 | Buellton | 01/24/2020 | 258 | 51,453.02 | 51,453.02 |
| 01/31/2020 | Journal Entry | PPE 2.01.20 ACCRUAL | Buellton | 01/31/2020 | 251 | 120,548.75 | 120,548.75 |
| 02/01/2020 | Journal Entry | PPE 2.01.20 ACCRUALR | Buellton | 02/01/2020 | 250 | -120,548.75 | -120,548.75 |
| 02/07/2020 | Journal Entry | PPE 2.01.20 | | 02/07/2020 | 244 | 49,590.24 | 48,578.28 |
| 02/07/2020 | Journal Entry | M BECERRA FINAL | Buellton | 02/07/2020 | 244 | 359.22 | 359.22 |
| 02/07/2020 | Journal Entry | JAN 2020 EXP ACC PAID | | 02/07/2020 | 244 | 206.23 | 206.23 |
| 02/15/2020 | Journal Entry | PPE 2020.02.15-SB | Santa Barbara | 02/15/2020 | 236 | 3,101.10 | 3,101.10 |
| 02/15/2020 | Journal Entry | PPE 2020.02.15-SM | Santa Maria | 02/15/2020 | 236 | 7,450.92 | 7,450.92 |
| 02/15/2020 | Journal Entry | PPE 2020.02.21-Final | Buellton | 02/15/2020 | 236 | 356.13 | 356.13 |
| 02/21/2020 | Journal Entry | PPE 2.15.20 ADMIN | Buellton | 02/21/2020 | 230 | 12,709.43 | 12,709.43 |
| 02/21/2020 | Journal Entry | PPE 2.15.21 OPERATION | Buellton | 02/21/2020 | 230 | 8,776.03 | 7,607.93 |
| 02/21/2020 | Journal Entry | PPE 2.15.20 BU KIT TR | Buellton | 02/21/2020 | 230 | 3,991.71 | 3,991.71 |
| 02/21/2020 | Journal Entry | PPE 2.15.21 LO TAP RM | Los Olivos | 02/21/2020 | 230 | 1,803.80 | 1,803.80 |
| 03/06/2020 | Journal Entry | PPE 2020.03.06-OPS | Buellton | 03/06/2020 | 216 | 9,042.78 | 9,042.78 |
| 03/06/2020 | Journal Entry | PPE 2020.03.06-ADMIN | Buellton | 03/06/2020 | 216 | 12,878.52 | 12,878.52 |
| 03/06/2020 | Journal Entry | PPE 03.06.20-SM | Santa Maria | 03/06/2020 | 216 | 7,049.66 | 7,049.66 |
| 03/06/2020 | Journal Entry | PPE 2020.02.29.20 | Buellton | 03/06/2020 | 216 | 3,862.65 | 3,862.65 |
| 03/06/2020 | Journal Entry | PPE03.06.20 | Santa Barbara | 03/06/2020 | 216 | 3,032.19 | 3,032.19 |
| 03/06/2020 | Journal Entry | PPE 2020.03.06-LO | Los Olivos | 03/06/2020 | 216 | 1,750.19 | 1,750.19 |
| 03/06/2020 | Journal Entry | PPE 03.06.20-SM | Santa Maria | 03/06/2020 | 216 | 374.60 | 374.60 |

# Figueroa Mountain Brewing, LLC

UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 03/06/2020 | Journal Entry | PPE 2020.02.29.20 | Buellton | 03/06/2020 | 216 | 186.15 | 186.15 |
| 03/06/2020 | Journal Entry | PPE03.06.20 | Santa Barbara | 03/06/2020 | 216 | 160.84 | 160.84 |
| 03/06/2020 | Journal Entry | PPE 2020.03.06-LO | | 03/06/2020 | 216 | 76.48 | 76.48 |
| 03/06/2020 | Journal Entry | PPE 03.06.20-EXPENSES | Buellton | 03/06/2020 | 216 | 74.18 | 74.18 |
| 03/09/2020 | Journal Entry | PPE 2020.03.09-pc | Buellton | 03/09/2020 | 213 | 12.86 | 12.86 |
| 03/20/2020 | Journal Entry | PPE03.20.20-ADMIN | Buellton | 03/20/2020 | 202 | 12,281.36 | 12,281.36 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPS | Buellton | 03/20/2020 | 202 | 8,318.38 | 8,318.38 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-SM | Santa Maria | 03/20/2020 | 202 | 6,940.90 | 6,940.90 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-BU TR | Buellton | 03/20/2020 | 202 | 3,527.96 | 3,527.96 |
| 03/20/2020 | Journal Entry | PPE03.20.20 | Santa Barbara | 03/20/2020 | 202 | 2,408.24 | 2,408.24 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPSFURLO | Buellton | 03/20/2020 | 202 | 1,842.73 | 1,842.73 |
| 03/20/2020 | Journal Entry | PPE03.20.20-LO | Los Olivos | 03/20/2020 | 202 | 1,688.52 | 1,688.52 |
| 03/20/2020 | Journal Entry | PPE03.20.20-ADMIN | Buellton | 03/20/2020 | 202 | 512.14 | 512.14 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPSFURLO3 | Buellton | 03/20/2020 | 202 | 434.35 | 434.35 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-SM | Santa Maria | 03/20/2020 | 202 | 365.63 | 365.63 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPS | Buellton | 03/20/2020 | 202 | 329.62 | 329.62 |
| 03/20/2020 | Journal Entry | PPE03.20.20-LOFURLO | Los Olivos | 03/20/2020 | 202 | 230.37 | 230.37 |
| 03/20/2020 | Journal Entry | PPE03.20.20-SBVACAY | Santa Barbara | 03/20/2020 | 202 | 229.30 | 229.30 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-BU TR | Buellton | 03/20/2020 | 202 | 178.87 | 178.87 |
| 03/20/2020 | Journal Entry | PPE03.20.20-BUTRFURLO | Buellton | 03/20/2020 | 202 | 175.33 | 175.33 |
| 03/20/2020 | Journal Entry | PPE03.20.20-BUTRFURLO | Buellton | 03/20/2020 | 202 | 151.38 | 151.38 |
| 03/20/2020 | Journal Entry | PPE03.20.20 | Santa Barbara | 03/20/2020 | 202 | 136.16 | 136.16 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPSFURLO | Buellton | 03/20/2020 | 202 | 107.07 | 107.07 |
| 03/20/2020 | Journal Entry | PPE03.20.20-SBFURLO | Santa Barbara | 03/20/2020 | 202 | 91.15 | 91.15 |
| 03/20/2020 | Journal Entry | PPE03.20.20-LO | Los Olivos | 03/20/2020 | 202 | 74.44 | 74.44 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-SMFURLO | Santa Maria | 03/20/2020 | 202 | 49.04 | 49.04 |
| 03/20/2020 | Journal Entry | PPE 03.20.20-SMFURLO | Santa Maria | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-BUTRFURLO | Buellton | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-BUTRFURLO | Buellton | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-SBFURLO | Santa Barbara | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-SBVACAY | Santa Barbara | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-LOFURLO | Los Olivos | 03/20/2020 | 202 | 25.00 | 25.00 |
| 03/20/2020 | Journal Entry | PPE03.20.20-OPSFURLO2 | Buellton | 03/20/2020 | 202 | 20.98 | 20.98 |
| 03/24/2020 | Journal Entry | PPE 03.24.20-SMFURLO | Santa Maria | 03/24/2020 | 198 | 334.24 | 334.24 |
| 04/03/2020 | Journal Entry | PPE 04.03.20 OPS | Buellton | 04/03/2020 | 188 | 5,691.27 | 5,691.27 |
| 04/03/2020 | Journal Entry | PPE04.03.20-SM | Santa Maria | 04/03/2020 | 188 | 2,716.27 | 2,716.27 |
| 04/03/2020 | Journal Entry | PPE04.03.20-LOFURLO | Los Olivos | 04/03/2020 | 188 | 1,692.91 | 1,692.91 |
| 04/03/2020 | Journal Entry | PPE 03.28.20 | Buellton | 04/03/2020 | 188 | 10,730.15 | 10,730.15 |
| 04/03/2020 | Journal Entry | PPE 04.03.20 FURLO | Buellton | 04/03/2020 | 188 | 1,561.41 | 1,561.41 |
| 04/03/2020 | Journal Entry | PPE04.03.20-SB | Santa Barbara | 04/03/2020 | 188 | 1,001.52 | 1,001.52 |
| 04/03/2020 | Journal Entry | PPE04.03.20-LO | Los Olivos | 04/03/2020 | 188 | 675.04 | 675.04 |
| 04/03/2020 | Journal Entry | PPE 04.03.20 TIPS | Buellton | 04/03/2020 | 188 | 110.26 | 110.26 |
| 04/03/2020 | Journal Entry | PPE 04.02.20-KNIGHT | Buellton | 04/03/2020 | 188 | 18.96 | 18.96 |
| 04/03/2020 | Journal Entry | PPE 04.02.20-KNIGHT | Buellton | 04/03/2020 | 188 | 6.04 | 6.04 |
| 04/10/2020 | Journal Entry | PPE 04.10.20-RETRO | Buellton | 04/10/2020 | 181 | 829.60 | 829.60 |
| 04/17/2020 | Journal Entry | PPE 04.11.20-ADMIN | Buellton | 04/17/2020 | 174 | 10,169.50 | 10,169.50 |
| 04/17/2020 | Journal Entry | PPE 04.17.20-OPS | Buellton | 04/17/2020 | 174 | 6,149.33 | 6,149.33 |
| 04/17/2020 | Journal Entry | PPE04.17.20-SM | Santa Maria | 04/17/2020 | 174 | 2,818.44 | 2,818.44 |
| 04/17/2020 | Journal Entry | PPE 04.17.20-BU TR | Buellton | 04/17/2020 | 174 | 1,487.17 | 1,487.17 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|---------:|-------:|-------------:|
| 04/17/2020 | Journal Entry | PPE04.17.20-SB | Santa Barbara | 04/17/2020 | 174 | 1,258.12 | 1,258.12 |
| 04/17/2020 | Journal Entry | PPE 04.17.21-OPS | Buellton | 04/17/2020 | 174 | 644.92 | 644.92 |
| 04/17/2020 | Journal Entry | PPE 04.11.20-ADMIN | Buellton | 04/17/2020 | 174 | 422.93 | 422.93 |
| 04/17/2020 | Journal Entry | PPE 04.17.20-OPS | Buellton | 04/17/2020 | 174 | 247.46 | 247.46 |
| 04/17/2020 | Journal Entry | PPE04.17.20-SM | Santa Maria | 04/17/2020 | 174 | 133.82 | 133.82 |
| 04/17/2020 | Journal Entry | PPE04.17.20-SB | | 04/17/2020 | 174 | 71.61 | 71.61 |
| 04/17/2020 | Journal Entry | PPE 04.17.20-BU KIM | Buellton | 04/17/2020 | 174 | 39.10 | 39.10 |
| 04/17/2020 | Journal Entry | PPE 04.17.20-EXPENSES | Buellton | 04/17/2020 | 174 | 10.82 | 10.82 |
| 04/20/2020 | Journal Entry | PPE 04.20.20-sales | Buellton | 04/20/2020 | 171 | 25.00 | 25.00 |
| 04/20/2020 | Journal Entry | PPE 04.20.20-sales2 | Buellton | 04/20/2020 | 171 | 116.44 | 116.44 |
| 04/21/2020 | Journal Entry | PPE 04.21.20-LEE | Buellton | 04/21/2020 | 170 | 237.60 | 237.60 |
| 05/01/2020 | Journal Entry | PPE 04.25.20 OPS | Buellton | 05/01/2020 | 160 | 6,002.64 | 6,002.64 |
| 05/01/2020 | Journal Entry | PPE 04.25.20 ADMIN | Buellton | 05/01/2020 | 160 | 9,486.27 | 9,486.27 |
| 05/01/2020 | Journal Entry | PPE 04.25.20 SM | Santa Maria | 05/01/2020 | 160 | 2,768.44 | 2,768.44 |
| 05/01/2020 | Journal Entry | PPE 04.25.20 BU | Buellton | 05/01/2020 | 160 | 1,513.66 | 1,513.66 |
| 05/01/2020 | Journal Entry | PPE 04.25.20 SB | Santa Barbara | 05/01/2020 | 160 | 1,189.50 | 1,189.50 |
| 05/05/2020 | Journal Entry | AG TIPS 05/05/20 | Buellton | 05/05/2020 | 156 | 50.00 | 50.00 |
| 05/05/2020 | Journal Entry | WLV TIPS | Buellton | 05/05/2020 | 156 | 50.00 | 50.00 |
| 05/05/2020 | Journal Entry | WLV TIPS | Buellton | 05/05/2020 | 156 | 96.82 | 96.82 |
| 05/05/2020 | Journal Entry | AG TIPS 05/05/20 | Buellton | 05/05/2020 | 156 | 179.52 | 179.52 |
| 05/08/2020 | Journal Entry | PPE 05.02.20 EXPENSE | Buellton | 05/08/2020 | 153 | 55.44 | 55.44 |
| 07/06/2020 | Journal Entry | PPE 06.30.20 ADMIN | Buellton | 07/06/2020 | 94 | 13,066.22 | 13,066.22 |
| 07/06/2020 | Journal Entry | PPE 06.30.20 AD-BONUS | Buellton | 07/06/2020 | 94 | 2,356.19 | 2,356.19 |
| 07/06/2020 | Journal Entry | PPE 06.30.20 BU RETRO | Buellton | 07/06/2020 | 94 | 128.21 | 128.21 |
| 07/17/2020 | Journal Entry | PPE 07.17.20 BU FC | Buellton | 07/17/2020 | 83 | 288.63 | 288.63 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 LO (2) | Los Olivos | 08/05/2020 | 64 | 96.81 | 96.81 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 LO | Los Olivos | 08/05/2020 | 64 | 1,829.20 | 1,829.20 |
| 08/05/2020 | Journal Entry | PPE 7.31.20 SM | Santa Maria | 08/05/2020 | 64 | 6,006.29 | 6,006.29 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 SB | Santa Barbara | 08/05/2020 | 64 | 3,177.03 | 3,177.03 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 BU | Buellton | 08/05/2020 | 64 | 6,525.76 | 6,525.76 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 OPS | Buellton | 08/05/2020 | 64 | 8,314.92 | 8,314.92 |
| 08/05/2020 | Journal Entry | PPE 07.31.20 ADMIN | Buellton | 08/05/2020 | 64 | 13,151.62 | 13,151.62 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 ADMIN | Buellton | 08/20/2020 | 49 | 13,518.15 | 13,518.15 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 OPS | Buellton | 08/20/2020 | 49 | 8,138.50 | 8,138.50 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 WLV E | Westlake Village | 08/20/2020 | 49 | 16.28 | 16.28 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 LO | Los Olivos | 08/20/2020 | 49 | 2,088.26 | 2,088.26 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 SB | Santa Barbara | 08/20/2020 | 49 | 2,658.05 | 2,658.05 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 SM | Santa Maria | 08/20/2020 | 49 | 5,524.04 | 5,524.04 |
| 08/20/2020 | Journal Entry | PPE 08.15.20 BU | Buellton | 08/20/2020 | 49 | 5,866.94 | 5,866.94 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 LO | Los Olivos | 09/04/2020 | 34 | 1,996.75 | 1,996.75 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 OPS | Buellton | 09/04/2020 | 34 | 8,579.06 | 8,579.06 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 ADMIN | Buellton | 09/04/2020 | 34 | 13,598.84 | 13,598.84 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 SB | Santa Barbara | 09/04/2020 | 34 | 2,810.25 | 2,810.25 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 BU | Buellton | 09/04/2020 | 34 | 5,618.81 | 5,618.81 |
| 09/04/2020 | Journal Entry | PPE 8.31.20 SM | Santa Maria | 09/04/2020 | 34 | 6,002.71 | 6,002.71 |
| 03/01/2020 | Vendor Credit | BlueShield | Buellton | | 0 | -19,918.44 | -19,918.44 |
| **Total for Pacific HR** | | | | | | **$660,606.32** | **$627,851.41** |
| PakTech | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 2,089.53 | 2,089.53 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 12/31/2019 | Vendor Credit | | | | 0 | -2,089.53 | -2,089.53 |
| **Total for PakTech** | | | | | | **$0.00** | **$0.00** |
| Palm Cottage | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 3,913.88 | 3,913.88 |
| 12/31/2019 | Vendor Credit | | | | 0 | -3,913.88 | -3,913.88 |
| **Total for Palm Cottage** | | | | | | **$0.00** | **$0.00** |
| Parallel Products | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 102.50 | 102.50 |
| **Total for Parallel Products** | | | | | | **$102.50** | **$102.50** |
| Patriot Trailer Sales 8056881999 | | | | | | | |
| 05/14/2019 | Bill | 2019-462 | | 05/14/2019 | 513 | 125.94 | 125.94 |
| **Total for Patriot Trailer Sales** | | | | | | **$125.94** | **$125.94** |
| Pelco By Schneider-Electric.com 8182924356 | | | | | | | |
| 02/01/2019 | Bill | 702641 | | 02/01/2019 | 615 | 228.34 | 228.34 |
| 03/01/2019 | Bill | 712925 | | 03/01/2019 | 587 | 228.34 | 228.34 |
| 04/01/2019 | Bill | 717854 | | 04/01/2019 | 556 | 228.34 | 228.34 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 1,728.33 | 1,728.33 |
| 05/01/2019 | Bill | 722745 | | 05/01/2019 | 526 | 228.34 | 228.34 |
| 06/01/2019 | Bill | 727341 | | 06/01/2019 | 495 | 228.34 | 228.34 |
| 07/01/2019 | Bill | 732073 | | 07/01/2019 | 465 | 228.32 | 228.32 |
| 08/01/2019 | Bill | 7369997 | | 08/01/2019 | 434 | 115.02 | 115.02 |
| 10/01/2019 | Bill | 190904 | | 10/01/2019 | 373 | 314.04 | 314.04 |
| 11/01/2019 | Bill | 753923 | | 11/01/2019 | 342 | 201.07 | 201.07 |
| 01/01/2020 | Bill | 121 | Santa Maria | 01/01/2020 | 281 | 206.00 | 206.00 |
| 04/01/2020 | Bill | 926755 | Santa Maria | 04/01/2020 | 190 | 221.97 | 221.97 |
| 05/01/2020 | Bill | 928384 | Santa Maria | 05/01/2020 | 160 | 221.97 | 221.97 |
| 06/01/2020 | Bill | 930744 | Santa Maria | 06/01/2020 | 129 | 256.12 | 256.12 |
| **Total for Pelco By Schneider-Electric.com** | | | | | | **$4,634.54** | **$4,634.54** |
| Pinoli's Refrigeration Co. Inc. (805) 682-1945 | | | | | | | |
| 04/24/2020 | Bill | 51130 | Santa Barbara | 04/24/2020 | 167 | 205.26 | 205.26 |
| 07/08/2020 | Bill | 54355 | Buellton | 07/23/2020 | 77 | 1,270.26 | 1,087.25 |
| 07/08/2020 | Bill | 54354 | Santa Barbara | 07/23/2020 | 77 | 1,222.55 | 1,222.55 |
| 07/27/2020 | Bill | 54368 | Buellton | 08/11/2020 | 58 | 1,213.49 | 1,213.49 |
| 09/03/2020 | Bill | 54527 | Buellton | 09/18/2020 | 20 | 390.00 | 390.00 |
| **Total for Pinoli's Refrigeration Co. Inc.** | | | | | | **$4,301.56** | **$4,118.55** |
| Positive Investments Inc | | | | | | | |
| 01/03/2020 | Bill | Jan 2020 | Buellton | 01/03/2020 | 279 | 2,254.88 | 806.37 |
| 02/01/2020 | Bill | 02/2020 | Buellton | 02/01/2020 | 250 | 2,254.88 | 2,254.88 |
| 03/01/2020 | Bill | March 2020 | Buellton | 03/01/2020 | 221 | 2,254.88 | 2,254.88 |
| **Total for Positive Investments Inc** | | | | | | **$6,764.64** | **$5,316.13** |
| Postal Annex (805) 688-3694 | | | | | | | |
| 05/01/2018 | Bill | May -2018 | | 05/01/2018 | 891 | 305.98 | 148.96 |
| 06/01/2018 | Bill | June -2018 | | 06/01/2018 | 860 | 261.74 | 261.74 |
| **Total for Postal Annex** | | | | | | **$567.72** | **$410.70** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Power Machinery Center** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 10.85 | 10.85 |
| 12/31/2019 | Vendor Credit | | | | 0 | -10.85 | -10.85 |
| **Total for Power Machinery Center** | | | | | | **$0.00** | **$0.00** |
| **Powerhouse** | | | | | | | |
| 01/01/2019 | Bill | 28179 | Los Olivos | 01/01/2019 | 646 | 2,617.74 | 1,967.74 |
| **Total for Powerhouse** | | | | | | **$2,617.74** | **$1,967.74** |
| **PPS, Inc.** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,107.50 | 1,107.50 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,107.50 | -1,107.50 |
| **Total for PPS, Inc.** | | | | | | **$0.00** | **$0.00** |
| **Praxis Ideas into Action** | | | | | | | |
| 10/11/2019 | Bill | 8000 | | 10/11/2019 | 363 | 1,406.25 | 1,406.25 |
| 12/30/2019 | Bill | 8173 | | 01/29/2020 | 253 | 640.00 | 640.00 |
| 02/24/2020 | Bill | 8236 | | 02/24/2020 | 227 | 2,420.00 | 2,420.00 |
| **Total for Praxis Ideas into Action** | | | | | | **$4,466.25** | **$4,466.25** |
| **Precision Air System, Inc** | | | | | | | |
| 10/10/2018 | Bill | 63418 | | 10/10/2018 | 729 | 347.62 | 347.62 |
| 01/01/2019 | Bill | 63811 | | 01/01/2019 | 646 | 1,035.00 | 1,035.00 |
| 02/06/2019 | Bill | 64038 | | 02/06/2019 | 610 | 3,436.45 | 3,436.45 |
| **Total for Precision Air System, Inc** | | | | | | **$4,819.07** | **$4,819.07** |
| **Precision Label** | | | | | | | |
| (760) 757-7533 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 330.73 | 330.73 |
| 12/31/2019 | Vendor Credit | | | | 0 | -330.73 | -330.73 |
| **Total for Precision Label** | | | | | | **$0.00** | **$0.00** |
| **Preferred Employees Insurance Company** | | | | | | | |
| 9259482223 | | | | | | | |
| 08/30/2019 | Bill | August 2019 | | 08/30/2019 | 405 | 3,268.59 | 34.00 |
| 04/30/2020 | Bill | 04.2020 | | 04/30/2020 | 161 | 1,371.79 | 1,371.79 |
| 04/30/2020 | Bill | | | 04/30/2020 | 161 | 1,349.92 | 1,349.92 |
| 07/30/2020 | Bill | 07.01.20-07.31.20 | Buellton | 07/30/2020 | 70 | 1,762.40 | 1,762.40 |
| 07/30/2020 | Bill | 07/01/20-07/30/20 | Buellton | 07/30/2020 | 70 | 440.60 | 440.60 |
| 08/30/2020 | Bill | 08.01.20-08.30.20 | Buellton | 08/30/2020 | 39 | 422.60 | 422.60 |
| 08/30/2020 | Bill | 08/01/20-08/30/20 | Buellton | 08/30/2020 | 39 | 1,690.40 | 1,690.40 |
| **Total for Preferred Employees Insurance Company** | | | | | | **$10,306.30** | **$7,071.71** |
| **Preston  Charles  Tripp** | | | | | | | |
| 08/22/2020 | Bill | 08.2220 | Los Olivos | 08/22/2020 | 47 | 618.77 | 618.77 |
| 08/23/2020 | Bill | 08.23.20 | Los Olivos | 08/23/2020 | 46 | 574.95 | 574.95 |
| 08/28/2020 | Bill | 08.28.20 | Los Olivos | 08/28/2020 | 41 | 604.68 | 604.68 |
| 09/12/2020 | Bill | 091220 | Los Olivos | 09/12/2020 | 26 | 1,170.33 | 1,170.33 |
| **Total for Preston  Charles  Tripp** | | | | | | **$2,968.73** | **$2,968.73** |
| **Principal Financial Group** | | | | | | | |
| (515) 247-5111 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,041.18 | 657.62 |
| 02/01/2018 | Vendor Credit | 02.01.18 to 02.28.18 | | | 0 | -386.56 | -386.56 |
| 12/31/2019 | Vendor Credit | | | | 0 | -271.06 | -271.06 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Total for Principal Financial Group** | | | | | | **$383.56** | **$0.00** |
| Pro Tint | | | | | | | |
| (805) 735-7800 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 280.08 | 280.08 |
| 03/09/2018 | Bill | 1209 | | 04/08/2018 | 914 | 90.00 | 90.00 |
| 06/25/2018 | Bill | 0214 | | 06/25/2018 | 836 | 1,222.96 | 1,222.96 |
| 10/16/2019 | Bill | 1493 | | 11/15/2019 | 328 | 110.99 | 110.99 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,593.04 | -1,593.04 |
| **Total for Pro Tint** | | | | | | **$110.99** | **$110.99** |
| Protective Weather  Structure  Inc | | | | | | | |
| 03/21/2018 | Bill | 1394Pf | | 04/20/2018 | 902 | 15,156.00 | 10,156.00 |
| 04/11/2018 | Bill | 1405Pa | | 05/11/2018 | 881 | 11,367.00 | 11,367.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -280.02 | -280.02 |
| **Total for Protective Weather  Structure  Inc** | | | | | | **$26,242.98** | **$21,242.98** |
| R.B. Dwyer Co., Inc | | | | | | | |
| (714) 630-4391 | | | | | | | |
| 05/28/2019 | Bill | 246138 | | 06/27/2019 | 469 | 19,079.00 | 5,543.31 |
| 09/09/2019 | Bill | 249342 | | 09/09/2019 | 395 | 12,582.59 | 1,852.31 |
| 12/05/2019 | Bill | 251863 | | 12/05/2019 | 308 | 821.87 | 76.67 |
| 05/01/2020 | Bill Payment (Check) | 050120Disb#41 | | 05/01/2020 | 160 | -12,190.29 | -10,663.40 |
| 07/06/2020 | Bill | 258038 | Buellton | 07/06/2020 | 94 | 1,622.60 | 1,622.60 |
| 07/07/2020 | Bill | 258064 | Buellton | 07/07/2020 | 93 | 1,912.70 | 1,912.70 |
| 07/07/2020 | Bill | 258063 | Buellton | 07/07/2020 | 93 | 14,176.31 | 14,176.31 |
| 09/08/2020 | Bill | 259673 | Buellton | 09/08/2020 | 30 | 2,179.37 | 2,179.37 |
| 09/10/2020 | Bill | 259746 | Buellton | 09/10/2020 | 28 | 3,951.18 | 3,951.18 |
| 10/25/2019 | Vendor Credit | 10.25.19 | | | 0 | -3,532.16 | -3,532.16 |
| **Total for R.B. Dwyer Co., Inc** | | | | | | **$40,603.17** | **$17,118.89** |
| R.P. Envirometnal | | | | | | | |
| 03/13/2019 | Bill | | | 03/13/2019 | 575 | 70.00 | 70.00 |
| 05/09/2019 | Bill | 15283 | | 05/09/2019 | 518 | 70.00 | 70.00 |
| 06/06/2019 | Bill | 15760 | | 06/06/2019 | 490 | 70.00 | 70.00 |
| 07/05/2019 | Bill | 16072 | | 07/05/2019 | 461 | 70.00 | 70.00 |
| 08/02/2019 | Bill | 16403 | | 08/02/2019 | 433 | 70.00 | 70.00 |
| 08/29/2019 | Bill | 16586 | | 08/29/2019 | 406 | 70.00 | 70.00 |
| 09/27/2019 | Bill | 16926 | | 09/27/2019 | 377 | 70.00 | 70.00 |
| 10/24/2019 | Bill | 17349 | | 10/24/2019 | 350 | 70.00 | 70.00 |
| 11/23/2019 | Bill | 17464 | | 12/23/2019 | 290 | 70.00 | 70.00 |
| 12/19/2019 | Bill | 18019 | | 01/18/2020 | 264 | 70.00 | 70.00 |
| 01/18/2020 | Bill | 18403 | Santa Maria | 02/17/2020 | 234 | 70.00 | 70.00 |
| 02/13/2020 | Bill | 18826 | Santa Maria | 03/14/2020 | 208 | 70.00 | 70.00 |
| 03/12/2020 | Bill | 19356 | Santa Maria | 04/11/2020 | 180 | 70.00 | 70.00 |
| 04/09/2020 | Bill | 19357 | Santa Maria | 05/09/2020 | 152 | 70.00 | 70.00 |
| 05/07/2020 | Bill | 19652 | Santa Maria | 06/06/2020 | 124 | 230.00 | 230.00 |
| 06/06/2020 | Bill | 19886 | Santa Maria | 07/06/2020 | 94 | 70.00 | 70.00 |
| 07/04/2020 | Bill | 20113 | Santa Maria | 08/03/2020 | 66 | 70.00 | 70.00 |
| 08/02/2020 | Bill | 20548 | Santa Maria | 09/01/2020 | 37 | 70.00 | 70.00 |
| 08/29/2020 | Bill | 20794 | Santa Maria | 09/28/2020 | 10 | 70.00 | 70.00 |
| **Total for R.P. Envirometnal** | | | | | | **$1,490.00** | **$1,490.00** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| Rabobank | | | | | | | |
| 09/30/2019 | Bill | 093019 | | 09/30/2019 | 374 | 20.00 | 14.05 |
| **Total for Rabobank** | | | | | | **$20.00** | **$14.05** |
| Radis Electric | | | | | | | |
| 06/11/2019 | Bill | 4497 | | 06/11/2019 | 485 | 90.00 | 90.00 |
| **Total for Radis Electric** | | | | | | **$90.00** | **$90.00** |
| Ranch Hands Construction, LLC | | | | | | | |
| (805) 450-8039 | | | | | | | |
| 07/21/2018 | Bill | 3835 | | 07/21/2018 | 810 | 300.00 | 300.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -300.00 | -300.00 |
| **Total for Ranch Hands Construction, LLC** | | | | | | **$0.00** | **$0.00** |
| Reyes Coca- Cola Botting, LLC | | | | | | | |
| 06/26/2019 | Bill | 11708204090 | | 06/26/2019 | 470 | 1,434.72 | 1,000.00 |
| **Total for Reyes Coca- Cola Botting, LLC** | | | | | | **$1,434.72** | **$1,000.00** |
| Riverbench | | | | | | | |
| (000) 000-0000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 312.00 | 312.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -312.00 | -312.00 |
| **Total for Riverbench** | | | | | | **$0.00** | **$0.00** |
| Robert Curiel | | | | | | | |
| 03/18/2019 | Bill | 11/1969 | | 03/18/2019 | 570 | 4,663.00 | 1,663.00 |
| 08/21/2019 | Vendor Credit | 8.21.19 SB PETTY | | | 0 | -2,071.01 | -2,071.01 |
| **Total for Robert Curiel** | | | | | | **$2,591.99** | **$ -408.01** |
| Rockwell Printing, Inc. | | | | | | | |
| (805) 684-0013 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 733.29 | 733.29 |
| 12/31/2019 | Vendor Credit | | | | 0 | -733.29 | -733.29 |
| **Total for Rockwell Printing, Inc.** | | | | | | **$0.00** | **$0.00** |
| Roger A Hanney & Associates | | | | | | | |
| 07/01/2018 | Bill | 33847 | | 07/01/2018 | 830 | 85.00 | 85.00 |
| 08/01/2018 | Bill | 33935 | | 08/01/2018 | 799 | 85.00 | 85.00 |
| 09/01/2018 | Bill | 34018 | | 09/01/2018 | 768 | 85.00 | 85.00 |
| 10/01/2018 | Bill | 34102 | | 10/01/2018 | 738 | 85.00 | 85.00 |
| 12/01/2018 | Bill | 34271 | | 12/01/2018 | 677 | 85.00 | 85.00 |
| 01/01/2019 | Bill | 34358 | | 01/01/2019 | 646 | 85.00 | 85.00 |
| 02/01/2019 | Bill | 34445 | | 02/01/2019 | 615 | 85.00 | 85.00 |
| 03/01/2019 | Bill | 34529 | | 03/01/2019 | 587 | 85.00 | 85.00 |
| 04/01/2019 | Bill | 34611 | | 04/01/2019 | 556 | 85.00 | 85.00 |
| 05/01/2019 | Bill | May 2019 | | 05/01/2019 | 526 | 85.00 | 85.00 |
| 06/01/2019 | Bill | 34781 | | 06/01/2019 | 495 | 85.00 | 85.00 |
| **Total for Roger A Hanney & Associates** | | | | | | **$935.00** | **$935.00** |
| Ron Helman | | | | | | | |
| 01/18/2020 | Bill | 01.18.20-LO | Los Olivos | 01/18/2020 | 264 | 350.00 | 350.00 |
| **Total for Ron Helman** | | | | | | **$350.00** | **$350.00** |
| Royal Beverage Marketing | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 450.00 | 450.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -450.00 | -450.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Royal Beverage Marketing** | | | | | | **$0.00** | **$0.00** |
| Saarloos Properies, LLC | | | | | | | |
| 07/10/2019 | Bill | July 2019 | | 07/10/2019 | 456 | 8,676.92 | 623.35 |
| 08/05/2019 | Bill | August 2019 | | 08/05/2019 | 430 | 8,676.92 | 8,676.92 |
| 09/05/2019 | Bill | September 2019 | | 09/05/2019 | 399 | 1,317.36 | 1,317.36 |
| 09/05/2019 | Bill | September 2019 | | 09/05/2019 | 399 | 8,676.92 | 8,676.92 |
| 11/05/2019 | Bill | November 2019 | | 11/05/2019 | 338 | 8,858.56 | 281.14 |
| 03/05/2020 | Bill | 03/2020 | Buellton | 03/05/2020 | 217 | 1,317.36 | 658.68 |
| 03/05/2020 | Bill | March 2020 | Los Olivos | 03/05/2020 | 217 | 8,858.56 | 4,256.52 |
| 04/01/2020 | Bill | | | 04/01/2020 | 190 | 1,317.36 | 658.68 |
| 04/05/2020 | Bill | 04/2020 | Los Olivos | 04/05/2020 | 186 | 8,858.56 | 8,858.56 |
| 05/01/2020 | Bill | | | 05/01/2020 | 160 | 1,317.36 | 1,317.36 |
| 05/05/2020 | Bill | May 2020 | Los Olivos | 05/05/2020 | 156 | 8,858.56 | 4,429.18 |
| 06/01/2020 | Bill | | | 06/01/2020 | 129 | 1,317.36 | 1,317.36 |
| 06/05/2020 | Bill | June 2020 | Los Olivos | 06/05/2020 | 125 | 8,858.56 | 4,429.28 |
| 07/01/2020 | Bill | 07/2020 | | 07/01/2020 | 99 | 1,317.36 | 1,317.36 |
| 07/01/2020 | Bill | 07/2020 | Los Olivos | 07/01/2020 | 99 | 8,003.70 | 8,003.70 |
| 08/01/2020 | Bill | 08/2020 | | 08/01/2020 | 68 | 1,317.36 | 658.68 |
| 08/01/2020 | Bill | 08/2020 | Los Olivos | 08/01/2020 | 68 | 8,003.70 | 4,001.85 |
| 09/01/2020 | Bill | 09/2020 | Los Olivos | 09/01/2020 | 37 | 1,317.36 | 658.68 |
| 09/01/2020 | Bill | 09/2020 | Los Olivos | 09/01/2020 | 37 | 8,003.70 | 4,001.85 |
| 10/01/2020 | Bill | 10/2020 | Los Olivos | 10/01/2020 | 7 | 8,003.70 | 8,003.70 |
| **Total for Saarloos Properies, LLC** | | | | | | **$112,877.24** | **$72,147.13** |
| Saladino's Food Service- Buellton | | | | | | | |
| 01/30/2020 | Bill | 3009110 | Buellton | 02/20/2020 | 231 | 2,965.02 | 2,506.95 |
| 01/27/2020 | Bill | 3008150 | Buellton | 02/26/2020 | 225 | 1,703.24 | 1,703.24 |
| 02/13/2020 | Bill | 3013926 | Buellton | 03/05/2020 | 217 | 1,127.73 | 1,127.73 |
| 02/18/2020 | Bill | 3014282 | Buellton | 03/10/2020 | 212 | 71.92 | 71.92 |
| 02/20/2020 | Bill | 3015130 | Buellton | 03/12/2020 | 210 | 2,843.87 | 2,843.87 |
| 02/21/2020 | Bill | 3015448 | Buellton | 03/13/2020 | 209 | 43.42 | 43.42 |
| 02/24/2020 | Bill | 3016059 | Buellton | 03/16/2020 | 206 | 1,092.26 | 1,092.26 |
| 02/27/2020 | Bill | 3017059 | Buellton | 03/19/2020 | 203 | 1,043.53 | 1,043.53 |
| 03/02/2020 | Bill | 3017998 | Buellton | 03/23/2020 | 199 | 2,056.18 | 2,056.18 |
| 03/05/2020 | Bill | 018984 | Buellton | 03/26/2020 | 196 | 1,198.86 | 1,198.86 |
| 03/09/2020 | Bill | 3019932 | Buellton | 03/30/2020 | 192 | 1,075.71 | 1,075.71 |
| 03/12/2020 | Bill | 3021064 | Buellton | 04/02/2020 | 189 | 2,821.91 | 2,821.91 |
| 03/12/2020 | Bill | 3021063 | Buellton | 04/02/2020 | 189 | 1,286.08 | 1,286.08 |
| 03/16/2020 | Bill | 3021994 | Buellton | 04/06/2020 | 185 | 1,095.19 | 1,095.19 |
| 06/18/2020 | Bill | | Buellton | 07/09/2020 | 91 | 2,185.56 | 2,185.56 |
| 09/01/2020 | Bill | 3067330 | Buellton | 09/22/2020 | 16 | 1,849.07 | 1,849.07 |
| 09/04/2020 | Bill | 3068525 | Buellton | 09/25/2020 | 13 | 2,694.52 | 2,694.52 |
| 09/05/2020 | Bill | 3068893 | Buellton | 09/26/2020 | 12 | 101.61 | 101.61 |
| 09/08/2020 | Bill | 3069500 | Buellton | 09/29/2020 | 9 | 1,030.80 | 1,030.80 |
| 09/10/2020 | Bill | 3070417 | Buellton | 10/01/2020 | 7 | 34.47 | 34.47 |
| 09/11/2020 | Bill | 3070423 | Buellton | 10/02/2020 | 6 | 2,147.78 | 2,147.78 |
| 09/14/2020 | Bill | 3071057 | Buellton | 10/05/2020 | 3 | 484.60 | 484.60 |
| 09/15/2020 | Bill | 3071436 | Buellton | 10/06/2020 | 2 | 962.51 | 962.51 |
| 09/17/2020 | Bill | 3072358 | Santa Barbara | 10/08/2020 | 0 | 57.41 | 57.41 |
| 09/18/2020 | Bill | 3072734 | Buellton | 10/09/2020 | -1 | 1,397.54 | 1,397.54 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 09/22/2020 | Bill | 3073597 | Buellton | 10/13/2020 | -5 | 2,610.36 | 2,610.36 |
| 09/25/2020 | Bill | 3074905 | Buellton | 10/16/2020 | -8 | 2,426.10 | 2,426.10 |
| **Total for Saladino's Food Service- Buellton** | | | | | | **$38,407.25** | **$37,949.18** |
| Saladino's, Inc.- Santa Maria | | | | | | | |
| 5592713700 | | | | | | | |
| 12/02/2019 | Bill | 2992360 | | 12/02/2019 | 311 | 2,105.15 | 2,084.88 |
| 01/20/2020 | Bill | 3006212 | Santa Maria | 02/10/2020 | 241 | 1,696.83 | 1,696.83 |
| 01/23/2020 | Bill | 3007299 | Santa Maria | 02/13/2020 | 238 | 3,106.47 | 3,106.47 |
| 01/27/2020 | Bill | 3008146 | Santa Maria | 02/17/2020 | 234 | 2,379.85 | 2,379.85 |
| 01/30/2020 | Bill | 3009212 | Santa Maria | 02/20/2020 | 231 | 3,978.12 | 3,978.12 |
| 02/17/2020 | Bill | 3013920 | Santa Maria | 03/09/2020 | 213 | 2,733.04 | 2,733.04 |
| 02/18/2020 | Bill | 3014283 | Santa Maria | 03/10/2020 | 212 | 34.31 | 34.31 |
| 02/20/2020 | Bill | 3015208 | Santa Maria | 03/12/2020 | 210 | 3,669.99 | 3,669.99 |
| 02/24/2020 | Bill | 3016056 | Santa Maria | 03/16/2020 | 206 | 2,136.65 | 2,136.65 |
| 02/27/2020 | Bill | 3017148 | Santa Maria | 03/19/2020 | 203 | 3,256.51 | 3,256.51 |
| 03/02/2020 | Bill | 3017995 | Santa Maria | 03/23/2020 | 199 | 1,697.31 | 1,697.31 |
| 03/05/2020 | Bill | 3019074 | Santa Maria | 03/26/2020 | 196 | 3,895.05 | 3,895.05 |
| 03/09/2020 | Bill | 3019928 | Santa Maria | 03/30/2020 | 192 | 1,889.15 | 1,889.15 |
| 03/12/2020 | Bill | 3021130 | Santa Maria | 04/02/2020 | 189 | 3,755.56 | 3,755.56 |
| 03/16/2020 | Bill | 302190 | Santa Maria | 04/06/2020 | 185 | 1,889.15 | 1,889.15 |
| 03/16/2020 | Bill | 3021990 | Santa Maria | 04/06/2020 | 185 | 2,147.96 | 2,147.96 |
| 04/20/2020 | Bill | 3030136 | Santa Maria | 05/11/2020 | 150 | 279.33 | 279.33 |
| 08/17/2020 | Bill | 3063186 | Santa Maria | 09/07/2020 | 31 | 2,027.75 | 2,027.75 |
| 09/03/2020 | Bill | 3068559 | Santa Maria | 09/24/2020 | 14 | 1,765.61 | 1,765.61 |
| 09/05/2020 | Bill | 3068894 | Santa Maria | 09/26/2020 | 12 | 216.28 | 216.28 |
| 09/08/2020 | Bill | 3069485 | Santa Maria | 09/29/2020 | 9 | 2,170.03 | 2,170.03 |
| 09/09/2020 | Bill | 3069802 | Santa Maria | 09/30/2020 | 8 | 8.47 | 8.47 |
| 09/11/2020 | Bill | 3070452 | Santa Maria | 10/02/2020 | 6 | 2,331.32 | 2,331.32 |
| 09/15/2020 | Bill | 3071445 | Santa Maria | 10/06/2020 | 2 | 1,015.44 | 1,015.44 |
| 09/18/2020 | Bill | 3072764 | Santa Maria | 10/09/2020 | -1 | 2,241.84 | 2,241.84 |
| 09/22/2020 | Bill | 3073587 | Santa Maria | 10/13/2020 | -5 | 2,276.92 | 2,276.92 |
| 09/25/2020 | Bill | 3074923 | Santa Maria | 10/16/2020 | -8 | 2,665.15 | 2,665.15 |
| 10/02/2020 | Bill | 3076994 | Santa Maria | 10/23/2020 | -15 | 2,331.32 | 2,331.32 |
| **Total for Saladino's, Inc.- Santa Maria** | | | | | | **$59,700.56** | **$59,680.29** |
| Sankey Wentworth | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 70.00 | 70.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -70.00 | -70.00 |
| **Total for Sankey Wentworth** | | | | | | **$0.00** | **$0.00** |
| Santa Maria Exchange Partners | | | | | | | |
| 03/05/2020 | Bill | 03/2020 | Santa Maria | 03/05/2020 | 217 | 19,620.52 | 19,620.52 |
| 04/01/2020 | Bill | April 2020 Rent | Santa Maria | 04/01/2020 | 190 | 18,863.79 | 16,977.79 |
| 05/01/2020 | Bill | 05/2020 | Santa Maria | 05/01/2020 | 160 | 18,863.79 | 17,038.26 |
| 06/01/2020 | Bill | 06/2020 | Santa Maria | 06/01/2020 | 129 | 18,863.79 | 16,977.40 |
| 07/01/2020 | Bill | July 2020 | Santa Maria | 07/01/2020 | 99 | 18,863.79 | 16,977.40 |
| 08/01/2020 | Bill | 08/2020 | Santa Maria | 08/01/2020 | 68 | 18,863.79 | 16,977.41 |
| 09/01/2020 | Bill | 09/2020 | Santa Maria | 09/01/2020 | 37 | 18,863.79 | 16,977.41 |
| 09/15/2020 | Bill | LF 09.2020 | Santa Maria | 09/15/2020 | 23 | 754.55 | 754.55 |
| 10/01/2020 | Bill | 10/2020 | Santa Maria | 10/01/2020 | 7 | 18,863.79 | 18,863.79 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 02/06/2020 | Vendor Credit | 2019-CAM | Santa Maria | | 0 | -647.69 | -647.69 |
| **Total for Santa  Maria Exchange Partners** | | | | | | **$151,773.91** | **$140,516.84** |
| Santa Barbara Arts Collaborative, Inc | | | | | | | |
| 07/20/2018 | Bill | 308 | | 07/20/2018 | 811 | 200.00 | 200.00 |
| **Total for Santa Barbara Arts Collaborative, Inc** | | | | | | **$200.00** | **$200.00** |
| Santa Barbara Axxess LLC | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,100.00 | 1,100.00 |
| 12/31/2017 | Vendor Credit | | | | 0 | -1,100.00 | -1,100.00 |
| **Total for Santa Barbara Axxess LLC** | | | | | | **$0.00** | **$0.00** |
| Santa Barbara Chamber of Commerce (805) 965-3023 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,485.00 | 1,485.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,485.00 | -1,485.00 |
| **Total for Santa Barbara Chamber of Commerce** | | | | | | **$0.00** | **$0.00** |
| Santa Barbara Count EHS/CUPA | | | | | | | |
| 03/01/2018 | Bill | IN0052761 | | 03/31/2018 | 922 | 404.00 | 404.00 |
| **Total for Santa Barbara Count EHS/CUPA** | | | | | | **$404.00** | **$404.00** |
| Santa Barbara County Air Pollution Control Distric | | | | | | | |
| 08/15/2019 | Bill | 2763 | | 08/15/2019 | 420 | 44.34 | 44.34 |
| 09/09/2019 | Bill | 2854 | | 09/09/2019 | 395 | 181.96 | 181.96 |
| 09/15/2019 | Bill | 2876 | | 09/15/2019 | 389 | 44.34 | 44.34 |
| 12/02/2019 | Bill | P 15131 | | 12/02/2019 | 311 | 3,862.00 | 3,112.00 |
| 02/10/2020 | Bill | 60 Day Penalty | Buellton | 02/10/2020 | 241 | 386.20 | 386.20 |
| 02/18/2020 | Bill | 54476 | Buellton | 02/18/2020 | 233 | 459.31 | 459.31 |
| 03/10/2020 | Bill | 04237 | Buellton | 03/10/2020 | 212 | 386.20 | 386.20 |
| 04/23/2020 | Bill | 04392+04441 | Buellton | 04/23/2020 | 168 | 505.24 | 505.24 |
| 05/14/2020 | Bill | 05.14.20 | Buellton | 05/14/2020 | 147 | 386.20 | 386.20 |
| 05/27/2020 | Bill | 4590 | Buellton | 05/27/2020 | 134 | 45.93 | 45.93 |
| 06/18/2020 | Bill | P-15131-180 | Buellton | 06/18/2020 | 112 | 386.20 | 386.20 |
| 07/02/2020 | Bill | 04895 | Buellton | 07/02/2020 | 98 | 45.93 | 45.93 |
| 07/23/2020 | Bill | P 15131-210 | Buellton | 07/23/2020 | 77 | 386.20 | 386.20 |
| 08/06/2020 | Bill | 05012 | Buellton | 08/06/2020 | 63 | 45.93 | 45.93 |
| 08/24/2020 | Bill | 05044 | Buellton | 08/24/2020 | 45 | 386.20 | 386.20 |
| 09/03/2020 | Bill | 090320 | Buellton | 09/03/2020 | 35 | 25.00 | 25.00 |
| 09/10/2020 | Bill | 09/2020 | Buellton | 09/10/2020 | 28 | 45.93 | 45.93 |
| 10/01/2020 | Bill | 05135 | Buellton | 10/01/2020 | 7 | 311.20 | 311.20 |
| **Total for Santa Barbara County Air Pollution Control Distric** | | | | | | **$7,934.31** | **$7,184.31** |
| Santa Barbara County Fire Depart | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 149.00 | 149.00 |
| 06/07/2018 | Bill | P1800598 | | 06/22/2018 | 839 | 198.00 | 198.00 |
| 10/26/2018 | Bill | P19-00109 | | 10/26/2018 | 713 | 198.00 | 198.00 |
| 07/25/2019 | Bill | | | 07/25/2019 | 441 | 99.00 | 99.00 |
| 07/25/2019 | Bill | P-20-00025 | | 07/25/2019 | 441 | 198.00 | 198.00 |
| 07/25/2019 | Bill | P20-00024 | | 07/25/2019 | 441 | 297.00 | 297.00 |
| **Total for Santa Barbara County Fire Depart** | | | | | | **$1,139.00** | **$1,139.00** |
| Santa Barbara Roasting Company | | | | | | | |
| 03/31/2020 | Bill | 129050 | Buellton | 04/30/2020 | 161 | 111.00 | 111.00 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Santa Barbara Roasting Company** | | | | | | **$111.00** | **$111.00** |
| Santa Maria Exchange Partners | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 730.87 | 730.87 |
| **Total for Santa Maria Exchange Partners** | | | | | | **$730.87** | **$730.87** |
| Santa Ynez River/Water Conservation  Dist | | | | | | | |
| 03/15/2019 | Bill | 02.26.19-03.27.19 | | 03/15/2019 | 573 | 290.70 | 87.59 |
| 04/22/2019 | Bill | 03.27.19+04.29.19 | | 04/22/2019 | 535 | 300.60 | 300.60 |
| 06/05/2019 | Bill | 05.28.19-06.27.19 | | 06/05/2019 | 491 | 320.40 | 0.40 |
| 07/30/2019 | Bill | 06.27.19-07.29.19 | | 07/30/2019 | 436 | 389.70 | 283.13 |
| 12/21/2019 | Bill | 11.27.19-12.27.19 | | 12/21/2019 | 292 | 216.45 | 216.45 |
| 01/28/2020 | Bill | 12.27.19-01.28.20 | Los Olivos | 01/28/2020 | 254 | 156.66 | 156.66 |
| 02/26/2020 | Bill | 01.28.20-02.19.20 | Los Olivos | 02/26/2020 | 225 | 217.26 | 217.26 |
| 04/29/2020 | Bill | 03.26.20-04.27.20 | Los Olivos | 04/29/2020 | 162 | 91.01 | 85.84 |
| 08/26/2020 | Bill | 07.28.20-08.26.20 | Los Olivos | 08/26/2020 | 43 | 373.81 | 373.81 |
| 09/28/2020 | Bill | 08.26.20-09.28.20 | Los Olivos | 09/28/2020 | 10 | 227.36 | 227.36 |
| 02/12/2018 | Vendor Credit | 02368D | | | 0 | -233.78 | -0.46 |
| **Total for Santa Ynez River/Water Conservation  Dist** | | | | | | **$2,350.17** | **$1,948.64** |
| Santa Ynez signs | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 2,836.00 | 2,836.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -2,836.00 | -2,836.00 |
| **Total for Santa Ynez signs** | | | | | | **$0.00** | **$0.00** |
| Santa Ynez Stone and Top Soil | | | | | | | |
| 8056885455 | | | | | | | |
| 02/26/2019 | Bill | 17389 | | 02/26/2019 | 590 | 612.02 | 206.01 |
| 01/31/2020 | Bill | 97065440 | Los Olivos | 01/31/2020 | 251 | 4.59 | 4.59 |
| 02/29/2020 | Bill | 97530793-001 | Buellton | 03/30/2020 | 192 | 4.59 | 4.59 |
| 03/31/2020 | Bill | 98231667-001 | Buellton | 03/31/2020 | 191 | 4.59 | 4.59 |
| 04/30/2020 | Bill | 99116705-001 | Buellton | 04/30/2020 | 161 | 4.59 | 4.59 |
| 05/31/2020 | Bill | 100126785-001 | Buellton | 05/31/2020 | 130 | 4.59 | 4.59 |
| 06/30/2020 | Bill | 101183327-001 | Buellton | 07/30/2020 | 70 | 4.59 | 4.59 |
| 07/31/2020 | Bill | 102077678-001 | Buellton | 08/30/2020 | 39 | 3.09 | 3.09 |
| 08/31/2020 | Bill | 102884242-0001 | Buellton | 09/30/2020 | 8 | 3.09 | 3.09 |
| **Total for Santa Ynez Stone and Top Soil** | | | | | | **$645.74** | **$239.73** |
| Santa Ynez Valley Cottage | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 970.00 | 970.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -970.00 | -970.00 |
| **Total for Santa Ynez Valley Cottage** | | | | | | **$0.00** | **$0.00** |
| Santa Ynez Valley Hotel Assn. | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 500.00 | 500.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -500.00 | -500.00 |
| **Total for Santa Ynez Valley Hotel Assn.** | | | | | | **$0.00** | **$0.00** |
| Santa Ynez Valley Star | | | | | | | |
| 03/01/2018 | Bill | 1929 | | 03/01/2018 | 952 | 288.00 | 220.00 |
| 05/30/2018 | Bill | 2409 | | 05/30/2018 | 862 | 288.00 | 288.00 |
| 11/20/2019 | Bill | 5020 | | 11/20/2019 | 323 | 288.00 | 288.00 |
| **Total for Santa Ynez Valley Star** | | | | | | **$864.00** | **$796.00** |
| Sassafrass/ Sarah Ruth Ayala | | | | | | | |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 08/07/2020 | Bill | 080720 | | 08/07/2020 | 62 | 950.69 | 950.69 |
| 08/30/2020 | Bill | 08.30.20 | Los Olivos | 08/30/2020 | 39 | 741.84 | 741.84 |
| 09/04/2020 | Bill | 08.07.20 | Los Olivos | 09/04/2020 | 34 | 483.00 | 242.00 |
| **Total for Sassafrass/ Sarah Ruth Ayala** | | | | | | **$2,175.53** | **$1,934.53** |
| Satellite Logistics | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 13,295.52 | 6,221.31 |
| 01/23/2018 | Bill | 1117790 | | 01/23/2018 | 989 | 1,709.31 | 1,709.31 |
| 01/01/2018 | Bill | 1117455 | | 01/31/2018 | 981 | 1,224.28 | 1,224.28 |
| 02/06/2018 | Bill | 1118065 | | 03/08/2018 | 945 | 657.25 | 657.25 |
| 02/08/2018 | Bill | 1118149 | | 03/10/2018 | 943 | 178.00 | 178.00 |
| 03/05/2018 | Bill | 1118581 | | 04/04/2018 | 918 | 128.00 | 128.00 |
| 06/04/2018 | Bill | 1120117 | | 07/04/2018 | 827 | 433.75 | 433.75 |
| 01/01/2019 | Bill | 1119301 | | 01/01/2019 | 646 | 2,485.54 | 2,485.54 |
| 01/01/2019 | Bill | 1118343 | | 01/01/2019 | 646 | 2,416.69 | 2,416.69 |
| 01/01/2019 | Bill | 1118809 | | 01/01/2019 | 646 | 1,498.39 | 1,498.39 |
| 01/01/2019 | Bill | 1117142 | | 01/01/2019 | 646 | 1,488.00 | 1,488.00 |
| 01/01/2019 | Bill | 1119129 | | 01/01/2019 | 646 | 758.78 | 758.78 |
| 01/01/2019 | Bill | 1120427 | | 01/01/2019 | 646 | 406.20 | 406.20 |
| 01/01/2019 | Bill | 1121134 | | 01/01/2019 | 646 | 387.14 | 387.14 |
| 01/01/2019 | Bill | 1118856 | | 01/01/2019 | 646 | 254.77 | 254.77 |
| 01/01/2019 | Bill | 1122599 | | 01/01/2019 | 646 | 213.43 | 213.43 |
| 01/01/2019 | Bill | 1119559 | | 01/01/2019 | 646 | 192.88 | 192.88 |
| 01/01/2019 | Bill | 1117142 | | 01/01/2019 | 646 | 191.70 | 191.70 |
| 01/01/2019 | Bill | 1121980 | | 01/01/2019 | 646 | 186.26 | 186.26 |
| 01/01/2019 | Bill | 1120954 | | 01/01/2019 | 646 | 99.11 | 99.11 |
| 01/01/2019 | Bill | 1120647 | | 01/01/2019 | 646 | 38.67 | 38.67 |
| 03/11/2019 | Bill | 1125373 | | 03/11/2019 | 577 | 180.94 | 180.94 |
| 04/18/2019 | Bill | 1126021 | | 04/18/2019 | 539 | 44.34 | 44.34 |
| 05/30/2019 | Bill | 1126628 | | 05/30/2019 | 497 | 130.42 | 130.42 |
| **Total for Satellite Logistics** | | | | | | **$28,599.37** | **$21,525.16** |
| Saxco, LLC | | | | | | | |
| (925) 391-3200 | | | | | | | |
| 03/27/2018 | Bill | 108100497 | | 04/26/2018 | 896 | 28,720.57 | 17,646.85 |
| 03/28/2018 | Bill | 108101804 | | 04/27/2018 | 895 | 28,732.95 | 28,732.95 |
| 04/26/2018 | Bill | 108102789 | | 05/26/2018 | 866 | 27,300.46 | 27,300.46 |
| 05/02/2018 | Bill | 108103200 | | 06/01/2018 | 860 | 25,518.18 | 25,518.18 |
| 05/10/2018 | Bill | 108103713 | | 06/09/2018 | 852 | 7,448.91 | 7,448.91 |
| 05/15/2018 | Bill | 108103961 | | 06/14/2018 | 847 | 3,233.85 | 3,233.85 |
| 05/15/2018 | Bill | 108103940 | | 06/14/2018 | 847 | 26,308.57 | 26,308.57 |
| 05/21/2018 | Bill | 108104212 | | 06/20/2018 | 841 | 29,687.94 | 29,687.94 |
| 05/31/2018 | Bill | 108105343 | | 06/30/2018 | 831 | 28,330.15 | 28,330.15 |
| 05/31/2018 | Bill | 108105033 | | 06/30/2018 | 831 | 27,392.13 | 27,392.13 |
| 06/20/2018 | Bill | 108106479 | | 07/20/2018 | 811 | 28,434.84 | 28,434.84 |
| 01/01/2019 | Bill | Saxco -Int | | 01/01/2019 | 646 | 53,872.51 | 53,872.51 |
| 01/08/2019 | Bill | Jan /2019 | | 01/08/2019 | 639 | 6,007.13 | 6,007.13 |
| 02/28/2019 | Bill | Feb 2019 | | 02/28/2019 | 588 | 6,029.51 | 6,029.51 |
| 03/28/2019 | Bill | March 2019 | | 03/28/2019 | 560 | 6,077.34 | 6,077.34 |
| 04/30/2019 | Bill | April 2019 | | 04/30/2019 | 527 | 6,081.56 | 6,081.56 |
| 05/31/2019 | Bill | May 2019 | | 05/31/2019 | 496 | 6,073.98 | 6,073.98 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 06/30/2019 | Bill | June 2019 | | 06/30/2019 | 466 | 6,074.98 | 6,074.98 |
| 07/30/2019 | Bill | July 2019 | | 07/30/2019 | 436 | 6,224.69 | 6,224.69 |
| 08/30/2019 | Bill | August 2019 | | 08/30/2019 | 405 | 6,180.07 | 6,180.07 |
| 09/30/2019 | Bill | 108131084 | | 09/30/2019 | 374 | 630.00 | 630.00 |
| 09/30/2019 | Bill | Sep 2019 | | 09/30/2019 | 374 | 6,031.49 | 6,031.49 |
| 10/15/2019 | Bill | 108132137 | | 10/15/2019 | 359 | 660.00 | 660.00 |
| 10/31/2019 | Bill | October 2019 | | 10/31/2019 | 343 | 6,032.49 | 6,032.49 |
| 11/04/2019 | Bill | Nov-2019 | | 11/04/2019 | 339 | 6,231.05 | 6,231.05 |
| 11/15/2019 | Bill | 108133635 | | 11/15/2019 | 328 | 705.00 | 705.00 |
| 11/21/2019 | Bill | 108133290 | | 11/21/2019 | 322 | 14,068.00 | 246.81 |
| 12/04/2019 | Bill | 4520 | | 12/04/2019 | 309 | 6,244.65 | 6,244.65 |
| 12/15/2019 | Bill | 108134540 | | 12/15/2019 | 298 | 720.00 | 720.00 |
| 01/06/2020 | Bill | 108134858 | Wholesale | 01/06/2020 | 276 | 14,383.11 | 124.00 |
| 01/15/2020 | Bill | 108135686 | Buellton | 01/15/2020 | 267 | 690.00 | 690.00 |
| 02/04/2020 | Bill | 4893 | Buellton | 02/04/2020 | 247 | 6,023.28 | 6,023.28 |
| 02/15/2020 | Bill | 2017645 | | 02/15/2020 | 236 | 2,892.20 | 2,892.20 |
| 02/15/2020 | Bill | 108137468 | Buellton | 02/15/2020 | 236 | 1,035.00 | 1,035.00 |
| 03/03/2020 | Bill | 5054 | Buellton | 03/03/2020 | 219 | 6,033.63 | 6,033.63 |
| 04/02/2020 | Bill | 5230 | Buellton | 04/02/2020 | 189 | 6,049.19 | 6,049.19 |
| 04/22/2020 | Bill | 108140193 | Buellton | 04/22/2020 | 169 | 840.00 | 840.00 |
| 05/04/2020 | Bill | 5422 | Buellton | 05/04/2020 | 157 | 6,062.66 | 6,062.66 |
| 05/12/2020 | Bill | 108141126 | | 05/12/2020 | 149 | 1,229.00 | 1,229.00 |
| 06/04/2020 | Bill | 5618 | Buellton | 06/04/2020 | 126 | 6,075.26 | 6,075.26 |
| 06/05/2020 | Bill | 108142576 | | 06/05/2020 | 125 | 15,277.86 | 141.10 |
| 07/02/2020 | Bill | 5793 | Buellton | 07/02/2020 | 98 | 6,090.66 | 6,090.66 |
| 07/08/2020 | Bill | 108144423 | Buellton | 07/08/2020 | 92 | 14,110.22 | 2.28 |
| 07/22/2020 | Bill | 108145075 | Buellton | 07/22/2020 | 78 | 420.00 | 420.00 |
| 07/23/2020 | Bill | 108143343q | Buellton | 07/23/2020 | 77 | 510.00 | 510.00 |
| 07/29/2020 | Bill | 108145614 | Buellton | 07/29/2020 | 71 | 15,263.72 | 2.42 |
| 08/04/2020 | Bill | 5956 | Buellton | 08/04/2020 | 65 | 6,100.31 | 6,100.31 |
| 08/25/2020 | Bill | 108147035 | Buellton | 08/25/2020 | 44 | 720.00 | 720.00 |
| 09/03/2020 | Bill | 108147415 | Buellton | 09/03/2020 | 35 | 13,795.89 | 13,795.89 |
| **Total for Saxco, LLC** | | | | | | **$528,654.99** | **$444,994.97** |
| SB County Fire Department | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 198.00 | 198.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -198.00 | -198.00 |
| **Total for SB County Fire Department** | | | | | | **$0.00** | **$0.00** |
| SB Ice & Propane | | | | | | | |
| (805) 335-2500 | | | | | | | |
| 12/26/2019 | Bill | 16259 | | 01/10/2020 | 272 | 129.03 | 129.03 |
| 01/02/2020 | Bill | 16320 | Santa Barbara | 01/17/2020 | 265 | 110.60 | 110.60 |
| 01/08/2020 | Bill | 16388 | Santa Barbara | 01/23/2020 | 259 | 129.03 | 129.03 |
| 01/15/2020 | Bill | 16471 | Santa Barbara | 01/30/2020 | 252 | 129.03 | 129.03 |
| 01/22/2020 | Bill | 16609 | Santa Barbara | 02/06/2020 | 245 | 92.17 | 92.17 |
| 01/29/2020 | Bill | 16672 | Santa Barbara | 02/13/2020 | 238 | 92.17 | 92.17 |
| 02/05/2020 | Bill | 16783 | Santa Barbara | 02/20/2020 | 231 | 92.17 | 92.17 |
| 02/12/2020 | Bill | 16845 | Santa Barbara | 02/27/2020 | 224 | 92.17 | 92.17 |
| 02/19/2020 | Bill | 16958 | Santa Barbara | 03/05/2020 | 217 | 92.17 | 92.17 |
| 02/26/2020 | Bill | 17069 | Santa Barbara | 03/12/2020 | 210 | 92.17 | 92.17 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 03/04/2020 | Bill | 17123 | Santa Barbara | 03/19/2020 | 203 | 110.60 | 110.60 |
| 03/11/2020 | Bill | 17201 | Santa Barbara | 03/26/2020 | 196 | 110.60 | 110.60 |
| **Total for SB Ice & Propane** | | | | | | **$1,271.91** | **$1,271.91** |
| SB Pressure Washing | | | | | | | |
| 12/16/2019 | Bill | 1075 | | 12/16/2019 | 297 | 350.00 | 350.00 |
| **Total for SB Pressure Washing** | | | | | | **$350.00** | **$350.00** |
| Scott Laboratories | | | | | | | |
| (707) 765-6666 | | | | | | | |
| 10/09/2019 | Bill | SQ004661 | | 10/09/2019 | 365 | 5,446.43 | 41.65 |
| **Total for Scott Laboratories** | | | | | | **$5,446.43** | **$41.65** |
| Scott Reardon's Locksmith Service | | | | | | | |
| (805) 734-7259 | | | | | | | |
| 06/25/2018 | Bill | 12851 | | 07/25/2018 | 806 | 170.89 | 170.89 |
| **Total for Scott Reardon's Locksmith Service** | | | | | | **$170.89** | **$170.89** |
| SDCR | | | | | | | |
| (800) 683-2778 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 11,863.00 | 11,863.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -11,863.00 | -11,863.00 |
| **Total for SDCR** | | | | | | **$0.00** | **$0.00** |
| Select Equipment | | | | | | | |
| 01/23/2020 | Bill | 81004 | Buellton | 02/22/2020 | 229 | 1,050.56 | 1,050.56 |
| 01/30/2020 | Bill | 81047 | Buellton | 02/29/2020 | 222 | 1,427.69 | 1,427.69 |
| 04/29/2020 | Bill | 43005124 | Buellton | 05/29/2020 | 132 | 538.75 | 538.75 |
| 04/29/2020 | Bill | 430005123 | Buellton | 05/29/2020 | 132 | 915.88 | 915.88 |
| 08/19/2020 | Bill | 430005253 | Buellton | 08/19/2020 | 50 | 915.88 | 915.88 |
| 07/23/2020 | Bill | 430005187 | Buellton | 08/22/2020 | 47 | 538.75 | 538.75 |
| 07/24/2020 | Bill | 430005186 | Buellton | 08/23/2020 | 46 | 915.88 | 915.88 |
| 09/18/2020 | Bill | 43005295 | Santa Maria | 09/18/2020 | 20 | 915.88 | 915.88 |
| 09/18/2020 | Bill | 430005296 | Buellton | 09/18/2020 | 20 | 538.75 | 538.75 |
| 08/19/2020 | Bill | 430005251 | Buellton | 09/18/2020 | 20 | 538.75 | 538.75 |
| **Total for Select Equipment** | | | | | | **$8,296.77** | **$8,296.77** |
| Selective Security Systems | | | | | | | |
| 04/30/2019 | Bill | 029797 | | 04/30/2019 | 527 | 126.00 | 126.00 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 946.38 | 946.38 |
| 08/23/2019 | Bill | 8679 | | 08/23/2019 | 412 | 144.50 | 144.50 |
| 05/04/2020 | Bill | 030755 | Santa Maria | 05/04/2020 | 157 | 126.00 | 126.00 |
| 07/10/2020 | Bill | 030929 | Santa Maria | 07/10/2020 | 90 | 126.00 | 126.00 |
| 08/28/2020 | Bill | 030997 | Santa Maria | 08/28/2020 | 41 | 126.00 | 126.00 |
| **Total for Selective Security Systems** | | | | | | **$1,594.88** | **$1,594.88** |
| Separator Technology Solutions | | | | | | | |
| 06/07/2018 | Bill | 2084 | | 06/07/2018 | 854 | 6,000.00 | 6,000.00 |
| **Total for Separator Technology Solutions** | | | | | | **$6,000.00** | **$6,000.00** |
| SESAC | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 1,509.00 | 1,509.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -1,509.00 | -1,509.00 |
| **Total for SESAC** | | | | | | **$0.00** | **$0.00** |

Shalhoob Meat Company, Inc
8059637733

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|-----------------|-----|----------|----------|----------|--------|--------------|
| 06/20/2019 | Bill | 82134 | | 07/20/2019 | 446 | 68.00 | 68.00 |
| 08/23/2019 | Bill | 82963 | | 09/22/2019 | 382 | 102.00 | 102.00 |
| 10/21/2019 | Bill | 83638 | | 10/21/2019 | 353 | 102.00 | 102.00 |
| 11/25/2019 | Bill | 84096 | | 11/25/2019 | 318 | 102.00 | 102.00 |
| 11/25/2019 | Vendor Credit | 11.25.19 | | | 0 | -5.80 | -5.80 |
| **Total for Shalhoob Meat Company, Inc** | | | | | | **$368.20** | **$368.20** |
| Silvas Oil Company | | | | | | | |
| 09/23/2010 | Bill | 259143 | Buellton | 10/08/2010 | 3653 | 540.20 | 540.20 |
| 06/16/2020 | Bill | 256927 | Buellton | 07/01/2020 | 99 | 166.68 | 166.68 |
| 07/13/2020 | Bill | 257497 | Buellton | 07/28/2020 | 72 | 664.78 | 664.78 |
| 09/28/2020 | Bill | 259220 | Santa Barbara | 10/13/2020 | -5 | 936.24 | 936.24 |
| 09/30/2020 | Bill | 259290 | Buellton | 10/15/2020 | -7 | 762.13 | 762.13 |
| 10/02/2020 | Bill | 259365 | Buellton | 10/17/2020 | -9 | 531.44 | 531.44 |
| 10/05/2020 | Bill | 259383 | Santa Maria | 10/20/2020 | -12 | 849.25 | 849.25 |
| **Total for Silvas Oil Company** | | | | | | **$4,450.72** | **$4,450.72** |
| Sinclair Sanitary Supply Co. Inc. | | | | | | | |
| 8054873647 | | | | | | | |
| 04/01/2019 | Bill | 105272 | | 04/01/2019 | 556 | 2,944.08 | 2,194.08 |
| **Total for Sinclair Sanitary Supply Co. Inc.** | | | | | | **$2,944.08** | **$2,194.08** |
| Solvang Chamber of Commerce(Dues) | | | | | | | |
| (805) 688-0701 | | | | | | | |
| 08/20/2018 | Bill | 2430 | | 08/20/2018 | 780 | 200.00 | 200.00 |
| **Total for Solvang Chamber of Commerce(Dues)** | | | | | | **$200.00** | **$200.00** |
| Solvang Conference & Visitors Bureau | | | | | | | |
| (805) 688-6144 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 501.00 | 501.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -501.00 | -501.00 |
| **Total for Solvang Conference & Visitors Bureau** | | | | | | **$0.00** | **$0.00** |
| Southern Cal Gas | | | | | | | |
| (323) 260-7789 | | | | | | | |
| 02/27/2020 | Bill | 02/2020 | Santa Maria | 03/13/2020 | 209 | 25.76 | 25.76 |
| 03/26/2020 | Bill | 02.27.20-03.24.20 | Buellton | 04/10/2020 | 181 | 719.95 | 359.97 |
| 03/27/2020 | Bill | 03/2020 | Santa Maria | 04/11/2020 | 180 | 30.63 | 30.63 |
| 04/23/2020 | Bill | 04/2020 | Buellton | 05/08/2020 | 153 | 2,014.35 | 1,181.61 |
| 04/25/2020 | Bill | April 2020 | Buellton | 05/10/2020 | 151 | 370.97 | 162.54 |
| 04/27/2020 | Bill | 04/2020 | Santa Maria | 05/12/2020 | 149 | 26.06 | 26.06 |
| 05/27/2020 | Bill | May 2020 | Santa Maria | 06/11/2020 | 119 | 25.76 | 25.76 |
| 05/28/2020 | Bill | 04.24.20-05.26.20 | Santa Maria | 06/12/2020 | 118 | 681.07 | 418.15 |
| 06/25/2020 | Bill | June /2020 | Santa Maria | 07/10/2020 | 90 | 31.34 | 31.34 |
| 06/26/2020 | Bill | 05.26.20-06.24.20 | Santa Maria | 07/11/2020 | 89 | 738.40 | 738.40 |
| 07/24/2020 | Bill | 06.22.20-07.22.20 | Buellton | 08/08/2020 | 61 | 492.23 | 492.23 |
| 08/24/2020 | Bill | 07.22.20-08.20 | Buellton | 09/08/2020 | 30 | 574.39 | 574.39 |
| 01/01/2020 | Vendor Credit | APRECONSOCAL | Buellton | | 0 | -1.18 | -1.18 |
| **Total for Southern Cal Gas** | | | | | | **$5,729.73** | **$4,065.66** |
| Sovereign Flavors Inc | | | | | | | |
| 7604550446 | | | | | | | |
| 08/12/2020 | Bill | 4353 | Buellton | 08/12/2020 | 57 | 919.07 | 919.07 |
| **Total for Sovereign Flavors Inc** | | | | | | **$919.07** | **$919.07** |

# Figueroa Mountain Brewing, LLC

### UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Sparrowhawk Craft Consultants** | | | | | | | |
| 07/30/2018 | Bill | 1025 | | 07/30/2018 | 801 | 11,985.00 | 669.60 |
| 09/30/2018 | Bill | 1028 | | 09/30/2018 | 739 | 6,319.40 | 1,319.40 |
| 10/30/2018 | Bill | 1033 | | 10/30/2018 | 709 | 4,410.00 | 4,410.00 |
| 10/30/2018 | Bill | 1030 | | 10/30/2018 | 709 | 3,500.00 | 3,500.00 |
| 11/02/2018 | Bill | 1031 | | 11/02/2018 | 706 | 3,500.00 | 3,500.00 |
| **Total for Sparrowhawk Craft Consultants** | | | | | | **$29,714.40** | **$13,399.00** |
| **Stafford's Famous Chocolates** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 81.00 | 81.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -81.00 | -81.00 |
| **Total for Stafford's Famous Chocolates** | | | | | | **$0.00** | **$0.00** |
| **State Board of Equalization** | | | | | | | |
| **(916) 322-7261** | | | | | | | |
| 03/31/2019 | Bill | Jan - Mar 2019 | | 03/31/2019 | 557 | 31,975.20 | 8,660.24 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 24,122.25 | 17,622.25 |
| 06/30/2019 | Bill | Apr - Jun 2019 | | 06/30/2019 | 466 | 34,293.00 | 25,093.00 |
| 09/30/2019 | Bill | 3rd QT 2019 | | 09/30/2019 | 374 | 33,157.04 | 33,157.04 |
| **Total for State Board of Equalization** | | | | | | **$123,547.49** | **$84,532.53** |
| **Steve's Backflow Testing** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 759.27 | 759.27 |
| 12/31/2019 | Vendor Credit | | | | 0 | -759.27 | -759.27 |
| **Total for Steve's Backflow Testing** | | | | | | **$0.00** | **$0.00** |
| **Summit International** | | | | | | | |
| **(805) 658-1522** | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 28,639.01 | 24,180.60 |
| 04/09/2018 | Bill | 3944 | | 05/09/2018 | 883 | 303.02 | 303.02 |
| 06/08/2018 | Bill | 3952 | | 07/08/2018 | 823 | 884.85 | 884.85 |
| 07/16/2018 | Bill | 3957 | | 07/16/2018 | 815 | 192.78 | 192.78 |
| 09/06/2018 | Bill | 3969 | | 09/06/2018 | 763 | 567.95 | 567.95 |
| 03/19/2019 | Check | 1648665 | | 03/19/2019 | 569 | -764.00 | -764.00 |
| **Total for Summit International** | | | | | | **$29,823.61** | **$25,365.20** |
| **Sunshine Entertainment** | | | | | | | |
| 12/30/2019 | Bill | 12.30.19 | | 12/30/2019 | 283 | 150.00 | 150.00 |
| 01/02/2020 | Bill | 02.02.2020 | Santa Maria | 01/02/2020 | 280 | 150.00 | 150.00 |
| 01/09/2020 | Bill | 01.09.2020 | Santa Maria | 01/09/2020 | 273 | 150.00 | 150.00 |
| 01/23/2020 | Bill | 01.23.20 | Santa Maria | 01/23/2020 | 259 | 150.00 | 150.00 |
| 01/30/2020 | Bill | 199 | Santa Maria | 01/30/2020 | 252 | 150.00 | 150.00 |
| 02/06/2020 | Bill | 205 | Santa Maria | 02/06/2020 | 245 | 150.00 | 150.00 |
| 02/13/2020 | Bill | 210 | Santa Maria | 02/13/2020 | 238 | 150.00 | 150.00 |
| 02/17/2020 | Bill | 211 | Santa Maria | 02/17/2020 | 234 | 150.00 | 150.00 |
| **Total for Sunshine Entertainment** | | | | | | **$1,200.00** | **$1,200.00** |
| **SW RCB** | | | | | | | |
| 04/10/2019 | Bill | SW-0170009 | | 04/10/2019 | 547 | 1,400.00 | 1,400.00 |
| 04/30/2020 | Bill | SW-0189826 | | 04/30/2020 | 161 | 1,400.00 | 1,400.00 |
| **Total for SW RCB** | | | | | | **$2,800.00** | **$2,800.00** |
| **Switchback Groups** | | | | | | | |
| 07/06/2018 | Bill | 05042018 | | 07/06/2018 | 825 | 23,061.09 | 20,918.09 |
| **Total for Switchback Groups** | | | | | | **$23,061.09** | **$20,918.09** |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| SY High School Soccer Booster Club | | | | | | | |
| (000) 000-0000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 100.00 | 100.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -100.00 | -100.00 |
| **Total for SY High School Soccer Booster Club** | | | | | | **$0.00** | **$0.00** |
| SYVCC | | | | | | | |
| 10/30/2019 | Bill | 2019 | | 10/30/2019 | 344 | 3,500.00 | 3,000.00 |
| **Total for SYVCC** | | | | | | **$3,500.00** | **$3,000.00** |
| Tattoo Fun + Coaster Culture | | | | | | | |
| 11/06/2018 | Bill | 65049 | | 12/06/2018 | 672 | 510.00 | 510.00 |
| **Total for Tattoo Fun + Coaster Culture** | | | | | | **$510.00** | **$510.00** |
| Teamviewer GmbH | | | | | | | |
| (800) 638-0253 | | | | | | | |
| 07/31/2018 | Bill | 2094216887 | | 08/15/2018 | 785 | 1,188.00 | 1,188.00 |
| **Total for Teamviewer GmbH** | | | | | | **$1,188.00** | **$1,188.00** |
| TEMP VENDOR | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | -48,469.25 | -48,469.23 |
| 01/01/2018 | Journal Entry | Beg Bal adj | | 01/01/2018 | 1011 | -914.00 | -914.00 |
| 01/01/2018 | Journal Entry | PR Beg Bal ADJ | | 01/01/2018 | 1011 | 12,236.89 | 12,236.89 |
| 01/01/2018 | Journal Entry | 1115 Beg Bal Adj | | 01/01/2018 | 1011 | 100,099.35 | 100,099.35 |
| 01/01/2018 | Journal Entry | 22060 adj | | 01/01/2018 | 1011 | -0.02 | -0.02 |
| 01/01/2018 | Journal Entry | PR Beg Bal Adj | | 01/01/2018 | 1011 | -2,747.67 | -2,747.67 |
| 01/02/2018 | Expense | | | 01/02/2018 | 1010 | -16,911.79 | -16,911.79 |
| 01/02/2018 | Expense | | | 01/02/2018 | 1010 | -4,281.63 | -4,281.63 |
| 01/03/2018 | Expense | | | 01/03/2018 | 1009 | -225.00 | -225.00 |
| 01/03/2018 | Expense | | | 01/03/2018 | 1009 | -758.63 | -758.63 |
| 01/03/2018 | Expense | | | 01/03/2018 | 1009 | -1,355.21 | -1,355.21 |
| 01/03/2018 | Expense | | | 01/03/2018 | 1009 | -3,000.00 | -3,000.00 |
| 01/04/2018 | Expense | | | 01/04/2018 | 1008 | -13,608.24 | -13,608.24 |
| 01/04/2018 | Expense | | | 01/04/2018 | 1008 | -3,544.26 | -3,544.26 |
| 01/04/2018 | Expense | | | 01/04/2018 | 1008 | -3,000.00 | -3,000.00 |
| 01/04/2018 | Expense | | | 01/04/2018 | 1008 | -1,462.28 | -1,462.28 |
| 01/05/2018 | Check | 16544 | | 01/05/2018 | 1007 | -1,080.00 | -1,080.00 |
| 01/05/2018 | Check | 16547 | | 01/05/2018 | 1007 | -1,500.00 | -1,500.00 |
| 01/05/2018 | Check | 16545 | | 01/05/2018 | 1007 | -375.00 | -375.00 |
| 01/08/2018 | Check | 16565 | | 01/08/2018 | 1004 | -541.70 | -541.70 |
| 01/18/2018 | Check | 16537 | | 01/18/2018 | 994 | -3,782.61 | -3,782.61 |
| 01/19/2018 | Check | 16534 | | 01/19/2018 | 993 | -4,130.40 | -4,130.40 |
| **Total for TEMP VENDOR** | | | | | | **$648.55** | **$648.57** |
| Ten Over Studio, inc | | | | | | | |
| 02/28/2018 | Bill | 3258 | | 02/28/2018 | 953 | 3,993.43 | 3,993.43 |
| 04/06/2018 | Bill | 3388 | | 04/06/2018 | 916 | 4,028.76 | 4,028.76 |
| 05/09/2018 | Bill | 3448 | | 05/09/2018 | 883 | 138.19 | 138.19 |
| 01/01/2019 | Bill | 3555 | | 01/01/2019 | 646 | 438.48 | 438.48 |
| 09/06/2019 | Bill | 5025 | | 09/06/2019 | 398 | 2,527.56 | 2,527.56 |
| **Total for Ten Over Studio, inc** | | | | | | **$11,126.42** | **$11,126.42** |
| Teo Tech Services | | | | | | | |
| 03/08/2019 | Bill | 1025 | | 03/08/2019 | 580 | 1,328.30 | 1,328.30 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Total for Teo Tech Services** | | | | | | **$1,328.30** | **$1,328.30** |
| Tera Development, LLC. | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | -1,467.71 | -1,467.71 |
| **Total for Tera Development, LLC.** | | | | | | **$ -1,467.71** | **$ -1,467.71** |
| Terminix | | | | | | | |
| (805) 850-3121 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 520.00 | 520.00 |
| **Total for Terminix** | | | | | | **$520.00** | **$520.00** |
| The Hanover Insurance Group | | | | | | | |
| 01/31/2019 | Bill | Jan -2019 | | 01/31/2019 | 616 | 5,572.38 | 2,320.68 |
| 12/19/2019 | Bill | 12/2019 | Buellton | 12/19/2019 | 294 | 5,580.69 | 101.93 |
| **Total for The Hanover Insurance Group** | | | | | | **$11,153.07** | **$2,422.61** |
| The Raven Tavern | | | | | | | |
| 08/28/2020 | Bill | 011 | Buellton | 08/28/2020 | 41 | 322.00 | 322.00 |
| 09/01/2020 | Bill | 012 | Santa Barbara | 09/01/2020 | 37 | 318.00 | 318.00 |
| 09/04/2020 | Bill | 013 | Santa Barbara | 09/04/2020 | 34 | 318.00 | 318.00 |
| 09/08/2020 | Bill | 014 | Santa Barbara | 09/08/2020 | 30 | 318.00 | 318.00 |
| 09/11/2020 | Bill | 015 | Santa Barbara | 09/11/2020 | 27 | 318.00 | 318.00 |
| 09/22/2020 | Bill | 016 | Santa Barbara | 09/22/2020 | 16 | 414.00 | 414.00 |
| **Total for The Raven Tavern** | | | | | | **$2,008.00** | **$2,008.00** |
| The Santa Barbara Independent | | | | | | | |
| 04/04/2019 | Bill | 94013 | | 04/04/2019 | 553 | 1,305.00 | 305.00 |
| 06/06/2019 | Bill | 96109 | Santa Maria | 06/06/2019 | 490 | 280.00 | 280.00 |
| 06/13/2019 | Bill | 96111 | Santa Barbara | 06/13/2019 | 483 | 280.00 | 280.00 |
| 06/20/2019 | Bill | 96112 | Santa Barbara | 06/20/2019 | 476 | 280.00 | 280.00 |
| 06/27/2019 | Bill | 96113 | Santa Barbara | 06/27/2019 | 469 | 280.00 | 280.00 |
| 07/31/2019 | Bill | 96992 | Santa Barbara | 07/31/2019 | 435 | 200.00 | 200.00 |
| 08/07/2019 | Bill | 97763 | Santa Barbara | 08/07/2019 | 428 | 200.00 | 200.00 |
| 08/14/2019 | Bill | 97764 | Santa Barbara | 08/14/2019 | 421 | 200.00 | 200.00 |
| 08/21/2019 | Bill | 97765 | Santa Barbara | 08/21/2019 | 414 | 200.00 | 200.00 |
| 10/17/2019 | Bill | 99013 | Santa Barbara | 10/17/2019 | 357 | 1,399.00 | 1,399.00 |
| **Total for The Santa Barbara Independent** | | | | | | **$4,624.00** | **$3,624.00** |
| The Third Window Brewing Company, LLC | | | | | | | |
| 03/04/2019 | Bill | 1 | | 03/04/2019 | 584 | 484.00 | 484.00 |
| **Total for The Third Window Brewing Company, LLC** | | | | | | **$484.00** | **$484.00** |
| Todd Pipe & Supply | | | | | | | |
| (805) 688-3960 | | | | | | | |
| 01/25/2020 | Bill | | Buellton | 01/25/2020 | 257 | 176.23 | 160.55 |
| 08/25/2020 | Bill | 412259 | Buellton | 08/25/2020 | 44 | 65.57 | 65.57 |
| 09/01/2020 | Bill | 412590 | Buellton | 09/01/2020 | 37 | 80.54 | 80.54 |
| 09/23/2020 | Bill | 414124 | Buellton | 09/23/2020 | 15 | 101.49 | 101.49 |
| **Total for Todd Pipe & Supply** | | | | | | **$423.83** | **$408.15** |
| Tognazzini Beverage Service | | | | | | | |
| (805) 928-1144 | | | | | | | |
| 08/13/2020 | Bill | 60000 | Buellton | 09/12/2020 | 26 | 1,241.75 | 831.15 |
| 08/18/2020 | Bill | 60204 | Buellton | 09/17/2020 | 21 | 1,089.40 | 1,089.40 |
| 08/21/2020 | Bill | 382886 | Buellton | 09/20/2020 | 18 | 132.00 | 47.78 |
| 08/27/2020 | Bill | 60219 | Buellton | 09/26/2020 | 12 | 1,118.45 | 1,118.45 |

Thursday, October 8, 2020 11:33 AM GMT-07:00

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|-----------------|-----|----------|----------|----------|--------|--------------|
| 08/28/2020 | Bill | 382950 | Buellton | 09/27/2020 | 11 | 230.73 | 230.73 |
| 09/08/2020 | Bill | 60225 | Buellton | 10/08/2020 | 0 | 1,114.30 | 1,114.30 |
| 09/10/2020 | Bill | 60230 | Buellton | 10/10/2020 | -2 | 1,114.30 | 1,114.30 |
| 09/11/2020 | Bill | 383071 | Buellton | 10/11/2020 | -3 | 379.58 | 379.58 |
| 09/15/2020 | Bill | 90019 | Buellton | 10/15/2020 | -7 | 70.00 | 70.00 |
| 09/15/2020 | Bill | 80043 | Buellton | 10/15/2020 | -7 | 70.00 | 70.00 |
| 09/15/2020 | Bill | 126 | Los Olivos | 10/15/2020 | -7 | 80.82 | 80.82 |
| 09/25/2020 | Bill | 383175 | Buellton | 10/25/2020 | -17 | 323.88 | 323.88 |
| 09/30/2020 | Bill | 383215 | Santa Maria | 10/30/2020 | -22 | 131.78 | 131.78 |
| **Total for Tognazzini Beverage Service** | | | | | | **$7,096.99** | **$6,602.17** |
| Tomasini Construction | | | | | | | |
| 09/07/2018 | Bill | 5002017-214 | | 09/07/2018 | 762 | 4,463.30 | 4,463.30 |
| 10/04/2018 | Bill | 5002017-235 | | 10/04/2018 | 735 | 540.00 | 540.00 |
| 11/07/2018 | Bill | 5002017-268 | | 11/07/2018 | 701 | 421.42 | 421.42 |
| **Total for Tomasini Construction** | | | | | | **$5,424.72** | **$5,424.72** |
| Tombstone  Factory | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 637.25 | 637.25 |
| 12/31/2019 | Vendor Credit | | | | 0 | -637.25 | -637.25 |
| **Total for Tombstone  Factory** | | | | | | **$0.00** | **$0.00** |
| TRC | | | | | | | |
| 06/30/2018 | Bill | 52708 | | 07/15/2018 | 816 | 2,369.00 | 2,369.00 |
| 07/17/2018 | Bill | 54857 | | 07/17/2018 | 814 | 1,101.71 | 1,101.71 |
| **Total for TRC** | | | | | | **$3,470.71** | **$3,470.71** |
| ULINE | | | | | | | |
| (800) 295-5510 | | | | | | | |
| 03/23/2018 | Bill | 96015741 | | 04/22/2018 | 900 | 799.00 | 251.86 |
| 04/02/2018 | Bill | 96249341 | | 05/02/2018 | 890 | 708.94 | 708.94 |
| 08/20/2018 | Bill | 100470710 | | 08/20/2018 | 780 | 483.28 | 339.31 |
| 09/26/2018 | Bill | 101629676 | | 09/26/2018 | 743 | 458.39 | 458.39 |
| 10/18/2018 | Bill | 6732781 | | 10/18/2018 | 721 | 354.54 | 160.69 |
| 11/13/2018 | Bill | 103158516 | | 11/13/2018 | 695 | 712.12 | 541.61 |
| 05/29/2020 | Bill | 120465357 | Santa Maria | 05/29/2020 | 132 | 1,957.20 | 1,957.20 |
| 06/02/2020 | Bill | | | 06/02/2020 | 128 | 231.00 | 231.00 |
| 05/29/2020 | Bill | 120501296 | | 06/28/2020 | 102 | 1,957.20 | 1,957.20 |
| 09/02/2020 | Vendor Credit | 123919677 | Los Olivos | | 0 | -300.62 | -300.62 |
| **Total for ULINE** | | | | | | **$7,361.05** | **$6,305.58** |
| Unisource | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 309.12 | 309.12 |
| 12/31/2019 | Vendor Credit | | | | 0 | -309.12 | -309.12 |
| **Total for Unisource** | | | | | | **$0.00** | **$0.00** |
| United Way | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 100.00 | 100.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -100.00 | -100.00 |
| **Total for United Way** | | | | | | **$0.00** | **$0.00** |
| UPS -Store 6973 | | | | | | | |
| 11/06/2019 | Bill | 1116 | Santa Maria | 12/06/2019 | 307 | 119.99 | 119.99 |
| 11/13/2019 | Bill | 1140 | Santa Maria | 12/13/2019 | 300 | 69.94 | 69.94 |
| 11/21/2019 | Bill | 1181 | Santa Maria | 12/21/2019 | 292 | 122.97 | 122.97 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 12/02/2019 | Bill | 1209 | Santa Maria | 01/01/2020 | 281 | 51.14 | 51.14 |
| 12/06/2019 | Bill | 1232 | Santa Maria | 01/05/2020 | 277 | 66.65 | 66.65 |
| 01/08/2020 | Bill | 1324 | Santa Maria | 02/07/2020 | 244 | 21.75 | 21.75 |
| 01/09/2020 | Bill | 1330 | Santa Maria | 02/08/2020 | 243 | 54.38 | 54.38 |
| 01/09/2020 | Bill | 1329 | Santa Maria | 02/08/2020 | 243 | 704.85 | 704.85 |
| 01/09/2020 | Bill | 1331 | Santa Maria | 02/08/2020 | 243 | 53.19 | 53.19 |
| **Total for UPS -Store 6973** | | | | | | **$1,264.86** | **$1,264.86** |
| UPS Store | | | | | | | |
| (805) 688-7116 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 4,559.82 | 3,009.82 |
| 05/29/2020 | Bill | | Buellton | 05/29/2020 | 132 | 47.48 | 47.48 |
| 03/25/2020 | Vendor Credit | 52366288676303880902 | | | 0 | -433.77 | -433.77 |
| **Total for UPS Store** | | | | | | **$4,173.53** | **$2,623.53** |
| UPS- | | | | | | | |
| 06/20/2020 | Bill | 0000X338X2340 | Buellton | 06/20/2020 | 110 | 203.03 | 203.03 |
| 07/11/2020 | Bill | 0000V08077280 | Buellton | 07/11/2020 | 89 | 44.96 | 44.96 |
| 06/20/2020 | Bill | 0000V08077250 | Buellton | 07/20/2020 | 80 | 5.57 | 5.57 |
| 08/01/2020 | Bill | 08077310 | Buellton | 08/01/2020 | 68 | 27.14 | 27.14 |
| 07/04/2020 | Bill | 0000V08077270 | Buellton | 08/03/2020 | 66 | 26.71 | 26.71 |
| 08/08/2020 | Bill | 0000V8077320 | Buellton | 08/08/2020 | 61 | 53.32 | 53.32 |
| 08/11/2020 | Bill | 0000V080777330 | Buellton | 08/11/2020 | 58 | 57.26 | 57.26 |
| **Total for UPS-** | | | | | | **$417.99** | **$417.99** |
| UVA DESIGN STUDIO | | | | | | | |
| (805) 276-9431 | | | | | | | |
| 07/13/2020 | Bill | ASDESIGN | Buellton | 08/12/2020 | 57 | 2,500.00 | 1,250.00 |
| **Total for UVA DESIGN STUDIO** | | | | | | **$2,500.00** | **$1,250.00** |
| Vallefresh Inc | | | | | | | |
| 07/30/2020 | Bill | 07.30.20 | Los Olivos | 07/30/2020 | 70 | 1,024.00 | 1,024.00 |
| 08/14/2020 | Bill | 081420 | Los Olivos | 08/14/2020 | 55 | 336.00 | 336.00 |
| 09/05/2020 | Bill | 090520 | Los Olivos | 09/05/2020 | 33 | 944.90 | 944.90 |
| 09/06/2020 | Bill | 09.06.20 | Los Olivos | 09/06/2020 | 32 | 434.63 | 434.63 |
| **Total for Vallefresh Inc** | | | | | | **$2,739.53** | **$2,739.53** |
| Valley Brewers - vendor | | | | | | | |
| (805) 691-9159 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 21.55 | 21.55 |
| 12/31/2019 | Vendor Credit | | | | 0 | -21.55 | -21.55 |
| **Total for Valley Brewers - vendor** | | | | | | **$0.00** | **$0.00** |
| Valley Pump & Jetting, Inc | | | | | | | |
| (000) 000-0000 | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 50.00 | 50.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -50.00 | -50.00 |
| **Total for Valley Pump & Jetting, Inc** | | | | | | **$0.00** | **$0.00** |
| Valley Tool & Truck Rental Inc. | | | | | | | |
| (805) 688-7213 | | | | | | | |
| 04/22/2019 | Bill | 17690 | | 04/22/2019 | 535 | 950.00 | 650.00 |
| 05/31/2019 | Bill | Fees-05 | | 05/31/2019 | 496 | 5.15 | 5.15 |
| 06/29/2019 | Bill | Fees 06 | | 06/29/2019 | 467 | 13.59 | 13.59 |
| 07/31/2019 | Bill | Fees 07 | | 07/31/2019 | 435 | 14.99 | 14.99 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| 08/31/2019 | Bill | Fees 08 | | 08/31/2019 | 404 | 14.42 | 14.42 |
| 10/18/2019 | Bill | 195671.2 | | 10/18/2019 | 356 | 150.96 | 150.96 |
| 10/31/2019 | Bill | 10.31.19 | | 10/31/2019 | 343 | 28.58 | 28.58 |
| 11/30/2019 | Bill | 11/2019 | | 11/30/2019 | 313 | 14.05 | 14.05 |
| 01/31/2020 | Bill | 01/2020 | Buellton | 01/31/2020 | 251 | 33.51 | 33.51 |
| 02/29/2020 | Bill | 02/2020 | Buellton | 02/29/2020 | 222 | 15.75 | 15.75 |
| 03/31/2020 | Bill | 03/2020 | Buellton | 03/31/2020 | 191 | 14.39 | 14.39 |
| 04/30/2020 | Bill | 04/2020 | Buellton | 04/30/2020 | 161 | 13.92 | 13.92 |
| **Total for Valley Tool & Truck Rental Inc.** | | | | | | **$1,269.31** | **$969.31** |
| Verizon | | | | | | | |
| 10/11/2019 | Bill | 9839954635 | | 11/01/2019 | 342 | 677.51 | 324.76 |
| 02/12/2020 | Bill | 9848218521 | | 02/12/2020 | 239 | 901.23 | 401.23 |
| 05/12/2020 | Bill | 9854451771 | | 05/12/2020 | 149 | 794.26 | 294.26 |
| 07/11/2020 | Bill | 958539579 | | 07/11/2020 | 89 | 938.36 | 252.98 |
| 08/11/2020 | Bill | 9860592187 | Buellton | 08/11/2020 | 58 | 918.70 | 918.70 |
| **Total for Verizon** | | | | | | **$4,230.06** | **$2,191.93** |
| Videojet 6308607300 | | | | | | | |
| 11/21/2018 | Bill | 3482854 | | 11/21/2018 | 687 | 9,691.35 | 5,093.23 |
| 12/17/2018 | Bill | 3488906 | | 12/17/2018 | 661 | 340.00 | 340.00 |
| 01/08/2019 | Bill | 3492980 | | 01/08/2019 | 639 | 394.29 | 394.29 |
| **Total for Videojet** | | | | | | **$10,425.64** | **$5,827.52** |
| VIP | | | | | | | |
| 03/23/2020 | Bill | 647597 | Buellton | 03/23/2020 | 199 | 1,616.92 | 1,316.95 |
| 04/21/2020 | Bill | 649122 | Buellton | 04/21/2020 | 170 | 1,427.27 | 1,427.27 |
| 05/20/2020 | Bill | 650966 | Buellton | 05/20/2020 | 141 | 1,463.14 | 1,463.14 |
| 06/23/2020 | Bill | 653355 | Buellton | 06/23/2020 | 107 | 1,797.16 | 1,797.16 |
| 07/22/2020 | Bill | 655095 | Buellton | 07/22/2020 | 78 | 1,701.27 | 1,701.27 |
| 08/26/2020 | Bill | 657128 | Buellton | 08/26/2020 | 43 | 1,688.00 | 1,688.00 |
| **Total for VIP** | | | | | | **$9,693.76** | **$9,393.79** |
| Vita-Pakt Citrus Products Co. 5598346885 | | | | | | | |
| 12/20/2018 | Bill | SO-049523 | | 12/20/2018 | 658 | 277.25 | 277.25 |
| **Total for Vita-Pakt Citrus Products Co.** | | | | | | **$277.25** | **$277.25** |
| Vivid Candi | | | | | | | |
| 09/24/2019 | Bill | Sep-2019 | | 09/24/2019 | 380 | 2,400.00 | 1,200.00 |
| **Total for Vivid Candi** | | | | | | **$2,400.00** | **$1,200.00** |
| Voice Magazine | | | | | | | |
| 01/10/2020 | Bill | 37150 | Santa Barbara | 01/10/2020 | 272 | 62.00 | 62.00 |
| 05/31/2020 | Bill | FC 1026 | Santa Barbara | 05/31/2020 | 130 | 0.50 | 0.50 |
| 06/30/2020 | Bill | FC 1044 | Santa Barbara | 06/30/2020 | 100 | 0.50 | 0.50 |
| **Total for Voice Magazine** | | | | | | **$63.00** | **$63.00** |
| Warden | | | | | | | |
| 05/14/2019 | Bill | 024912 | | 06/13/2019 | 483 | 621.44 | 621.44 |
| **Total for Warden** | | | | | | **$621.44** | **$621.44** |
| Waste Management | | | | | | | |
| 08/01/2020 | Bill | 0447339-1082-0 | Los Olivos | 08/01/2020 | 68 | 359.69 | 359.69 |
| 09/01/2020 | Bill | 0448190-1082-6 | Los Olivos | 09/22/2020 | 16 | 359.69 | 359.69 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

### As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 10/01/2020 | Bill | 0451442-1082-5 | Los Olivos | 10/01/2020 | 7 | 359.69 | 359.69 |
| **Total for Waste Management** | | | | | | **$1,079.07** | **$1,079.07** |
| Western Extermintator Company | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 293.00 | 95.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -95.00 | -95.00 |
| **Total for Western Extermintator Company** | | | | | | **$198.00** | **$0.00** |
| Westside Anacapa | | | | | | | |
| 02/01/2018 | Bill | FEB 2018 | | 02/01/2018 | 980 | 13,358.00 | 131.00 |
| 08/09/2018 | Bill | August 2018 | | 08/09/2018 | 791 | 14,548.00 | 561.00 |
| 02/05/2019 | Bill | FEB-2019 | | 02/05/2019 | 611 | 14,517.00 | 14,517.00 |
| 03/01/2020 | Bill | March 2020 | Santa Barbara | 03/01/2020 | 221 | 14,820.00 | 14,820.00 |
| 04/01/2020 | Bill | April Rent | Santa Barbara | 04/01/2020 | 190 | 14,820.00 | 13,338.00 |
| 05/04/2020 | Bill | | Santa Barbara | 05/04/2020 | 157 | 14,820.00 | 13,385.81 |
| 06/01/2020 | Bill | June 2020 | Santa Barbara | 06/01/2020 | 129 | 14,820.00 | 13,338.00 |
| 07/01/2020 | Bill | July 2020 | Santa Barbara | 07/01/2020 | 99 | 14,820.00 | 13,338.00 |
| 08/01/2020 | Bill | 08/2020 | Santa Barbara | 08/01/2020 | 68 | 14,820.00 | 13,338.00 |
| 09/01/2020 | Bill | 09/2020 | Santa Barbara | 09/01/2020 | 37 | 14,820.00 | 14,820.00 |
| **Total for Westside Anacapa** | | | | | | **$146,163.00** | **$111,586.81** |
| WEX BANK | | | | | | | |
| 05/31/2018 | Bill | 54463248 | | 06/15/2018 | 846 | 6,150.61 | 15.50 |
| 09/30/2018 | Bill | 56029755 | | 09/30/2018 | 739 | 3,560.97 | 839.05 |
| 10/31/2018 | Bill | 56420693 | | 10/31/2018 | 708 | 1,271.01 | 1,271.01 |
| 11/30/2018 | Bill | 56833001 | | 11/30/2018 | 678 | 588.65 | 588.65 |
| 01/01/2019 | Bill | 57238189 | | 01/01/2019 | 646 | 271.89 | 271.89 |
| **Total for WEX BANK** | | | | | | **$11,843.13** | **$2,986.10** |
| Whalebird Kombucha | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 260.00 | 260.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -260.00 | -260.00 |
| **Total for Whalebird Kombucha** | | | | | | **$0.00** | **$0.00** |
| Wilson Paves & Associates Insurance Agency | | | | | | | |
| 6613273111 | | | | | | | |
| 08/14/2020 | Bill | 2020-2021 | | 08/14/2020 | 55 | 4,798.00 | 2,798.00 |
| **Total for Wilson Paves & Associates Insurance Agency** | | | | | | **$4,798.00** | **$2,798.00** |
| Windows of Heaven | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 60.00 | 60.00 |
| 12/31/2019 | Vendor Credit | | | | 0 | -60.00 | -60.00 |
| **Total for Windows of Heaven** | | | | | | **$0.00** | **$0.00** |
| Wing Drop | | | | | | | |
| 07/31/2020 | Bill | 082220 | Los Olivos | 07/31/2020 | 69 | 324.91 | 324.91 |
| **Total for Wing Drop** | | | | | | **$324.91** | **$324.91** |
| Worldpay | | | | | | | |
| 12/31/2017 | Journal Entry | 1 | | 12/31/2017 | 1012 | 4,719.09 | 1,319.09 |
| 02/28/2019 | Journal Entry | FMESM ADJ Feb-19 | | 02/28/2019 | 588 | -2,680.00 | -2,680.00 |
| 03/31/2019 | Journal Entry | FMESM ADJ Mar-19 | | 03/31/2019 | 557 | -2,948.40 | -2,948.40 |
| 04/30/2019 | Journal Entry | Re-class Santa Maria | | 04/30/2019 | 527 | -2,503.06 | -2,503.06 |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 5,896.80 | 5,896.80 |
| 08/30/2019 | Bill | August 2019 | | 08/30/2019 | 405 | 894.19 | 894.19 |

# Figueroa Mountain Brewing, LLC

## UNPAID BILLS

As of October 5, 2020

| DATE | TRANSACTION TYPE | NUM | LOCATION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 08/30/2019 | Bill | August 2019 BU | | 08/30/2019 | 405 | 2,168.08 | 2,168.08 |
| **Total for Worldpay** | | | | | | **$5,546.70** | **$2,146.70** |
| XPO Logistics | | | | | | | |
| 08/18/2020 | Bill | 9045694 | Buellton | 08/18/2020 | 51 | 595.00 | 595.00 |
| 09/15/2020 | Bill | 9060084 | Buellton | 09/15/2020 | 23 | 595.00 | 595.00 |
| **Total for XPO Logistics** | | | | | | **$1,190.00** | **$1,190.00** |
| Yakima Chief Hops | | | | | | | |
| (800) 952-4873 | | | | | | | |
| 12/14/2018 | Bill | 1906145 | | 01/13/2019 | 634 | 17,350.28 | 3,564.35 |
| 01/02/2019 | Bill | 1909363 | | 01/31/2019 | 616 | 352.12 | 352.12 |
| 01/31/2019 | Bill | 1911467 | | 01/31/2019 | 616 | 302.07 | 302.07 |
| 02/28/2019 | Bill | 1914151 | | 02/28/2019 | 588 | 289.12 | 289.12 |
| 03/30/2019 | Bill | 1916137 | | 03/30/2019 | 558 | 272.92 | 272.92 |
| 04/30/2019 | Bill | 1917990 | | 05/31/2019 | 496 | 240.54 | 240.54 |
| 05/31/2019 | Bill | 1920240 | | 07/03/2019 | 463 | 240.54 | 240.54 |
| 08/16/2019 | Bill | CI111-2001575 | | 08/16/2019 | 419 | 4,030.06 | 75.00 |
| 07/30/2019 | Bill | 200315 | | 08/29/2019 | 406 | 113.34 | 73.31 |
| 09/13/2019 | Bill | 2003416 | | 09/13/2019 | 391 | 6,380.48 | 3,791.08 |
| 09/20/2019 | Bill | 2003711 | | 09/20/2019 | 384 | 1,480.00 | 1,480.00 |
| 10/09/2019 | Bill | 2005918 | | 10/09/2019 | 365 | 7,448.32 | 423.84 |
| 12/13/2019 | Bill Payment (Check) | Disb25 | | 12/13/2019 | 300 | -6,410.00 | -729.91 |
| 01/10/2020 | Bill Payment (Check) | Disbu#30 | Santa Maria | 01/10/2020 | 272 | -3,005.00 | -145.96 |
| 02/21/2020 | Bill Payment (Check) | 022120Disb #35 | | 02/21/2020 | 230 | -3,005.00 | -2,970.15 |
| 05/21/2020 | Bill | 2022281 | | 05/21/2020 | 140 | 3,951.20 | 0.80 |
| 08/06/2020 | Bill Payment (Check) | 080620 Disb# 51 | Buellton | 08/06/2020 | 63 | -7,710.00 | -4,907.20 |
| 08/07/2020 | Bill | 2030010 | Buellton | 08/07/2020 | 62 | 5,783.60 | 178.00 |
| 08/19/2020 | Bill Payment (Check) | 081920WW | Buellton | 08/19/2020 | 50 | -17,621.00 | -2,864.00 |
| 09/04/2020 | Bill | 2031519 | Buellton | 09/04/2020 | 34 | 2,280.00 | 2,280.00 |
| **Total for Yakima Chief Hops** | | | | | | **$12,763.59** | **$1,946.47** |
| Zahm & Nagel CO., Inc | | | | | | | |
| 08/12/2019 | Bill | 33045 | | 08/12/2019 | 423 | 73.08 | 73.08 |
| **Total for Zahm & Nagel CO., Inc** | | | | | | **$73.08** | **$73.08** |
| Zee Medical Services | | | | | | | |
| 01/01/2019 | Bill | 34-189263 | | 01/31/2019 | 616 | 562.62 | 562.62 |
| 07/27/2020 | Bill | 34-170522 | Buellton | 07/27/2020 | 73 | 116.51 | 116.51 |
| **Total for Zee Medical Services** | | | | | | **$679.13** | **$679.13** |
| Zierman Plumbing, Inc. | | | | | | | |
| 05/01/2019 | Journal Entry | Merge FMESM, LLC book | | 05/01/2019 | 526 | 473.84 | 473.84 |
| **Total for Zierman Plumbing, Inc.** | | | | | | **$473.84** | **$473.84** |
| **TOTAL** | | | | | | **$7,022,514.50** | **$5,825,216.68** |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705, Los Angeles, CA 90015

A true and correct copy of the foregoing document entitled (*specify*): **STATEMENT RE REPORTING PER INTERIM ORDER APPROVING DEBTOR'S REQUEST FOR APPROVAL OF LIMITED EMERGENCY POSTPETITION DIP FINANCING TO FUND NON-INSIDER PAYROLL DUE OCTOBER 9, 2020** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 10/05/2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **William C Beall    will@beallandburkhardt.com, carissa@beallandburkhardt.com**
- **Brian D Fittipaldi    brian.fittipaldi@usdoj.gov**
- **Moriah Douglas Flahaut (TR)    douglas.flahaut@arentfox.com**
- **Eve H Karasik    ehk@lnbyb.com**
- **Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com**
- **Matthew A Lesnick    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com**
- **Juliet Y Oh    jyo@lnbyb.com, jyo@lnbrb.com**
- **Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com;hbaig@lesnickprince.com**
- **United States Trustee (ND)    ustpregion16.nd.ecf@usdoj.gov**

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

> Honorable Martin R. Barash
> 21041 Burbank Blvd., Suite 342
> Woodland Hills, CA 91367

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 10/05/2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Courtesy copy via email to Jeffrey D. Sternklar:

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 10/12/2020 | Christopher E. Prince | /s/ Christopher E. Prince |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                          **F 9013-3.1.PROOF.SERVICE**