CHRISTOPHER E. PRINCE (SBN 183553)
  cprince@lesnickprince.com
MATTHEW A. LESNICK (SBN 177594)
  matt@lesnickprince.com
LESNICK PRINCE & PAPPAS LLP
315 W. Ninth Street, Suite 705
Los Angeles, CA  90015
Telephone:  (213) 493-6496
Facsimile:   (213) 493-6596

Attorneys for Debtor in Possession
Figueroa Mountain Brewing, LLC

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

NORTHERN DIVISION

| | |
|---|---|
| In re:<br><br>FIGUEROA MOUNTAIN BREWING, LLC,<br><br>Debtor in Possession. | Case No. 9:20-bk-11208-MB<br><br>Chapter 11<br><br>**DEBTOR'S WEEKLY REQUIRED CASH COLLATERAL REPORT – BUDGET WEEK NO. 100; AND DECLARATION OF JAMES WONG**<br><br>[No Hearing Required] |

In accordance with the Court's "Final Order re Motion for Order

(1) Authorizing Debtor to Use Cash Collateral; and (2) Granting Adequate Protection to

Secured Creditors; and Setting Hearing on Additional Motions on Shortened Notice"

[Docket No. 200], Figueroa Mountain Brewing, LLC, the debtor and debtor in possession

in the above-captioned bankruptcy case (the "Debtor") submits its required weekly cash

collateral reports and the attached Declaration of James Wong authenticating such reports.

DATED:  November 14, 2022        LESNICK PRINCE & PAPPAS, LLP


By:   /s/ Matthew A. Lesnick         
       Matthew A. Lesnick
       Counsel for Debtor in Possession
       Figueroa Mountain Brewing, LLC

## DECLARATION OF JAMES WONG

I, James Wong, declare as follows:

1.      I am the Chief Restructuring Officer for Figueroa Mountain Brewing, LLC, the Debtor in the above-captioned bankruptcy case (the "Debtor"). I have personal knowledge of the facts set forth below and, if called, could and would competently testify as to these facts.

2.      Attached as Exhibit A is a true, accurate, and complete copy of "Flash Reports" I prepared in the form required by the Court's "Final Order re Motion for Order (1) Authorizing Debtor to Use Cash Collateral; and (2) Granting Adequate Protection to Secured Creditors; and Setting Hearing on Additional Motions on Shortened Notice" [Docket No. 200] (the "Cash Collateral Order") for Reporting Week No. 100 as defined in the Cash Collateral Order, together with the supporting inventory and accounts receivable reports for that time period.

3.      Attached as Exhibit B is a true, accurate, and complete copy of a Budget to Actual Report I prepared in the form required by the Cash Collateral Order for Reporting Week No. 100 and, as defined in the Cash Collateral Order.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on November 14, 2022, at Irvine, California.

James Wong

3

# EXHIBIT A

**Figueroa Mountain Brewing, LLC**
**Reporting for the Week of:**
10/31/22 to 11/6/22

*As of:* 11/7/22

*** A/P Aging attached ***

| Summary Info | |
|---|---|
| Sales this week | $ 134,250 |
| Disbursements made this week | $ 60,296 |
| Collections this week | $ 167,135 |
| | |
| Cash on Hand | $ 847,633 |
| Account Receivable | $ 178,337 |
| Inventory | $ 770,673 |
| Total Cash Collateral | $ 1,796,643 |

| Cash | | |
|---|---|---|
| Beginning Cash Balance | $ 740,793 | 10/31/22 |
| Cash Collected from Accounts Receivables | $ 113,199 | |
| Cash Received from Taproom Sales/TIPS | $ 53,936 | |
| Cash from All Other Sources | | |
| Less: All Disbursements | $ (60,296) | |
| **Ending Cash Balance** | **$ 847,633** | |

| Sales | | |
|---|---|---|
| Sales to Distributors (Packaged/ Draft) | $ | 74,052 |
| Sales to Non-debtor Affiliates (Packaged/ Draft) | $ | 3,162 |
| Sales/Transfers to DIP Owned Taprooms | | |
| Sales to Contract Manufact. Counterparties | $ | 3,100 |
| Taproom & Square Sales & Taxes/TIPS-Net of Discounts/Refunds (DIP owned taprooms) | $ | 53,936 |
| **Total Net Sales** | **$** | **134,250** |
| | | |
| **Disbursements** | | |
| Raw Materials Purchases | $ | 29,635 |
| All Other Expenses | $ | 30,661 |
| **Total Disbursements** | **$** | **60,296** |

| Accounts Receivable | | | [1] |
|---|---|---|---|
| Begin. Accts. Receiv. (from Prior Week End) | $ | 391,770 | 10/31/22 |
| *Plus New Sales:* | | | |
| Sales To Distributors | $ | 74,052 | |
| Sales to Non-DIP Affiliate Tap Rooms | $ | 3,162 | |
| Sales of Contract Beer | $ | 3,100 | |
| | | | |
| Sales to all Other | | | |
| *Less: Collections* | | | |
| From all Distributors | $ | (102,286) | |
| From Non-DIP Affiliate Tap Rooms | $ | - | |
| From Contract Beer Customers | $ | (10,912) | |
| From all Other | $ | (180,548) | [2] |
| **Ending Accounts Receivable** | **$** | **178,337** | |

| Inventory | | | |
|---|---|---|---|
| Beginning Raw (Prior Week Ending Bal) | $ | 143,290 | 10/31/22 |
| Beginning WIP (Prior Week Ending Bal) | $ | 135,052 | 10/31/22 |
| Beginning Finished (Prior Week Ending Bal) | $ | 560,258 | 10/31/22 |
| Total Beginning Inventory | $ | 838,599 | |
| | | | |
| Plus: Raw Materials Purchased | $ | 29,635 | |
| Less: Depletions (material cost- $140/bbl) | $ | (97,561) | |
| **Ending Inventory** | **$** | **770,673** | [3] |

[1] Excludes "Old A/R" and Debtor-owned taprooms' A/R.
[2] Adjustment for accrued collections to reconcile with A/R balance, including remittances from credit card processor.
[3] Excludes inventory en route from vendor(s) to Debtor (i.e. between pre-payment until receipt of goods), and depeletions may represent recent historical average data.

| **Figueroa Mountain Brewing, LLC** | | |
| --- | --- | --- |
| | | |
| | | |
| **Week #** | **100** | **Actual** |
| **Week Beginning:** | **10/31/22** | **10/31/22** |
| | | |
| Taprooms (Retail) | | |
| Non-Debtor Taprooms | | |
| Pacific Beverage Company | 366 BLS | 146.68 |
| Other Distributors | 60 BLS | 117.66 |
| El Segundo | 20 BLS | |
| Chihuahua (Contract Brewing) | | |
| Shalhoob (Contract Brewing) | | |
| **Total Bbls Wholesale** | **446 BLS** | **264 BLS** |

| FERMENTORS | Column1 | TANK CAPACITY | DAYS IN TANK | BRAND | BEER IN TANK | YIELD |
|---|---|---|---|---|---|---|
| | | BBL's | | | BBL's | |
| 1 | A1 | 15 | | | | |
| 2 | A2 | 30 | 28 | Mtn Light | 30 | 90.00% |
| 3 | A3 | 30 | 28 | Mtn Light | 30 | 85.00% |
| 4 | A4 | 30 | 21 | Lizard | 30 | 90.00% |
| 5 | B1 | 60 | | | | 85.00% |
| 6 | B2 | 60 | 21 | Mosaic | 60 | 90.00% |
| 7 | B3 | 60 | 21 | Point Con | 60 | 84.00% |
| 8 | B4 | 60 | 21 | Point Con | 60 | 82.00% |
| 9 | C1 | 60 | 21 | Mosaic | 60 | 90.00% |
| 10 | C2 | 60 | 21 | Lizard | 60 | 85.00% |
| 11 | C3 | 30 | 18 | Davy Brown | 30 | 90.00% |
| 12 | C4 | 30 | 18 | Davy Brown | 30 | 90.00% |
| 13 | D1 | 30 | 21 | Lizard | 30 | 85.00% |
| 14 | D2 | 60 | 21 | Hiker High | 60 | 84.00% |
| 15 | D3 | 60 | 28 | Mtn Light | 60 | 85.00% |
| 16 | D4 | 60 | | | | 85.00% |
| 17 | E1 | 120 | 21 | Point Con | 120 | 85.00% |
| 18 | E2 | 120 | 30 | Agua Santa | 120 | 90.00% |
| 19 | E3 | 120 | 33 | Danish Red | 120 | 88.00% |
| 20 | E4 | 120 | | | | 85.00% |
| 21 | F1 | 120 | 21 | Hoppy Poppy | 120 | 88.00% |
| 22 | F2 | 120 | | | | 85.00% |
| 23 | F3 | 120 | 21 | Hoppy Poppy | 120 | 90.00% |
| 24 | F4 | 120 | | | | 85.00% |
| 25 | G1 | 240 | | | | 85.00% |
| 26 | G2 | 240 | | | | 85.00% |
| 27 | G3 | 240 | | | | 90.00% |
| 28 | G4 | 240 | | | | 90.00% |
| 29 | G5 | 240 | | | | 90.00% |
| 30 | G6 | 240 | | | | 90.00% |
| **TOTAL** | | | | | **1200** | |
| | | 3135 | | | 38.28% | |
| | | 43263 | | | | |

| BRITE TANKS | | |
|---|---|---|
| 27 | BT1 | 60 BBLS |
| 28 | BT2 | 60 BBLS |
| 29 | BT3 | 120 BBLS |
| 30 | BT4 | 120 BBLS |
| 31 | BT5 | 240 BBLS |
| 32 | BT6 | 240 BBLS |

| BBL | YIELD |
|---|---|
| BBT1 | 60 |
| BBT2 | 60 |
| BBT3 | 120 |
| BBT4 | 120 |
| BBT5 | 240 |
| BBT6 | 240 |
| | **840** |

**Figueroa Mountain Brewing, LLC**
**Work in Process**
**Week Beginning:**    **10/31/2022**

|  |  |  |  |  | FV | BBT | Total |
|---|---|---|---|---|---|---|---|
| BBLs |  |  |  |  | **1,200** | **840** | **2,040** |
|  | 83.0% | 89.1% | $ 270.00 | $ | $ 239,690 | $ 202,148 | $ 441,839 |
| Gross Margin | 50% |  |  | $ | $ 119,845 | $ 101,074 | $ 220,919 |
| Direct COGS | 60% |  |  | $ | $ 71,907 | $ 60,645 | $ 132,552 |
| Silos |  |  |  |  |  |  |  |
| full silo 1 | [see Hops Grain detail] |  |  |  |  | $ | - |
| full silo 2 | [see Hops Grain detail] |  |  |  |  | $ | - |
| merchandise |  |  |  |  |  | $ | - |
| food in taprooms |  |  |  |  |  | $ | 2,500 |
| **WIP $** |  |  |  |  |  | **$** | **135,052** |

A third-party vendor is managing the merchandise sales, including the purchasing of the merchandise inventory.

Food in the taprooms: approximate inter-month balance.

## Figueroa Mountain Brewing, LLC
### A/P Aging Summary
As of November 6, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| 13 Stars Media | | | | | 640.00 | 640.00 |
| Aflac | | | | | 818.56 | 818.56 |
| Amoretti | | | | | -310.20 | -310.20 |
| Aquatrex Inc | | | 3,395.96 | | | 3,395.96 |
| Beer Paper LA | | | 2,500.00 | | | 2,500.00 |
| Beverage Wise LLC | | | | | 750.00 | 750.00 |
| Blaze Builders Inc | | | | | 781.25 | 781.25 |
| Blindtiger Design | | 20,000.00 | | | 14,000.00 | 34,000.00 |
| Breakside Brewery LLC | | | | | 360.00 | 360.00 |
| Breckenridge Technologies | | | 77.00 | | | 77.00 |
| C.J. Strand Properties LLC | | 11,635.34 | 11,635.34 | 11,635.34 | 186,369.76 | 221,275.78 |
| Cash | | | | 73.25 | | 73.25 |
| Chemsearch | | 741.00 | 741.00 | | | 1,482.00 |
| Cheyenne Deitrich | | | | | 3,232.18 | 3,232.18 |
| Chubb Commercial Insurance | | 5,580.40 | | | -2,736.28 | 2,844.12 |
| Comcast Business- 73 | | 192.60 | | | | 192.60 |
| Comcast Business-85 C.O.2 | | | | | 236.00 | 236.00 |
| Country Malt | | | | | 7,869.16 | 7,869.16 |
| Custom Hardware Inc | | 383.50 | | | | 383.50 |
| Dan Shapiro | | 716.04 | | | | 716.04 |
| Davmar | | | | | 1,440.36 | 1,440.36 |
| En Fuego Events | | | | | 2,817.80 | 2,817.80 |
| Evangelina P Cazares | | | 1,553.00 | | | 1,553.00 |
| Figueroa Mountain Brewing Taprooms | | | | | 5,780.41 | 5,780.41 |
| Figueroa Mountain Entertainment- Arroyo Grande (AG) | | | | | 67,447.01 | 67,447.01 |
| Figueroa Mountain Entertainment- Westlake Village (WLV) | | | | | 3,348.66 | 3,348.66 |
| Figueroa Mountain Mug Club | | | | | 2,006.50 | 2,006.50 |
| FMB Taprooms | | | | | 168,212.04 | 168,212.04 |
| Ford Credit | | | | | 1,748.84 | 1,748.84 |
| Golden Brands | | | | | 1,620.00 | 1,620.00 |
| Graphic Packaging International, Inc | | | | | 5,000.00 | 5,000.00 |
| Hach | | | | | 16,311.53 | 16,311.53 |
| Harry E Hagen Treasurer Collector | | 2,604.83 | | | | 2,604.83 |
| Jaime Dietenhofer | | | | | 760.69 | 760.69 |
| Johnson and Johnson | | | | 852.17 | | 852.17 |
| Juan Zepeda | | 225.32 | | | | 225.32 |
| Judith Dietenhofer | | 5,000.00 | | | 8,950.00 | 13,950.00 |
| Ladera Property Management | | 6,650.00 | | | 11,150.00 | 17,800.00 |
| Marborg Industries | | | 563.14 | 2,285.31 | 318.14 | 3,166.59 |
| Nielsen | | | | | 7.15 | 7.15 |
| Pacific Gas & Electric-45 | | | -1,675.19 | | -395.16 | -2,070.35 |
| Pacific Gas & Electric-47 | | 6,141.56 | | | 7,947.15 | 14,088.71 |
| Pacific Gas and Electric | | 3,273.99 | 3,236.93 | 3,611.73 | -165.95 | 9,956.70 |
| Pacific_ Beverage_ Company | | | 3,001.50 | | 26,533.28 | 29,534.78 |
| Porta Stor | | 752.00 | 874.00 | 874.00 | 630.00 | 3,130.00 |
| Preferred Employers Insurance | | 2,391.00 | | | 832.00 | 3,223.00 |
| PRO TINT | | | | | 1,046.00 | 1,046.00 |
| Quinn Cat | | 976.15 | 976.15 | 976.15 | 5,396.38 | 8,324.83 |
| Ramsey Asphalt Construction Corp | | | | | 776.62 | 776.62 |
| Roger Hanney & Associates | | | | | 500.00 | 500.00 |
| Saxco International | | | | | -183.00 | -183.00 |
| So Cal Gas- 45 | | | -0.01 | | -345.76 | -345.77 |
| So Cal Gas- 47 | | 438.27 | | | -1,733.90 | -1,295.63 |
| So Cal Gas- SB | | | 73.28 | 109.02 | 151.07 | 333.37 |
| Socopac | | | | | 7,719.45 | 7,719.45 |
| Steel City Creative | | | | | 2,512.56 | 2,512.56 |
| Tank2Tap | | 5,277.77 | | | | 5,277.77 |
| Tognazzini Beverage Service | 4,452.83 | | | | | 4,452.83 |
| Tolman & Wiker Insurance Services , LLC | | 4,245.00 | | | | 4,245.00 |
| Tractor Supply Credit Plan | | | 845.75 | | | 845.75 |
| United States Trustee Payment Center | | | 20,435.43 | | | 20,435.43 |
| Uva Design Studio | | | | | 12,400.00 | 12,400.00 |
| VN Graphics | | | | | 750.00 | 750.00 |
| Wildpack | | | | | 2,358.50 | 2,358.50 |
| Yakima Chief Hops | | | 4,052.20 | | -1,125.54 | 2,926.66 |
| **TOTAL** | $ 4,452.83 | $ 77,224.77 | $ 52,285.48 | 20,416.97 | $ 574,533.26 | $ 728,913.31 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Figueroa Mountain Mug Club | | 0.00 | | | 2,006.50 | 2,006.50 |
| FMB Taprooms | | 0.00 | 0.00 | 0.00 | 170,218.54 | 170,218.54 |
| **$** | **0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **170,218.54** | **170,218.54** |
| **$** | **4,452.83** | **$ 77,224.77** | **$ 52,285.48** | **20,416.97** | **404,314.72** | **558,694.77** |

## Figueroa Mountain Brewing, LLC-Taprooms
## A/P Aging Summary
### As of November 6, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Aaron Sawtelle | | 234.38 | | | | 234.38 |
| AmeriGas | 46.40 | 627.53 | | | | 673.93 |
| ASCAP | | | | | 4,889.36 | 4,889.36 |
| Big Green Cleaning Company | | | 1,057.00 | | | 1,057.00 |
| CITIG Inc. | | 78.00 | 78.00 | | | 156.00 |
| Clark Pest Control | 94.00 | 470.00 | 282.00 | | | 846.00 |
| Coastal Byproducts | | 75.00 | 150.00 | | | 225.00 |
| Comcast | | | | | -11.63 | -11.63 |
| Comcast  Business- BU | | | | | 1,643.08 | 1,643.08 |
| Comcast Busines- SM Internet | | | | | -493.93 | -493.93 |
| Comcast Business- LO | | | 594.60 | | 1,185.07 | 1,779.67 |
| Comcast Business- SM TV | | | | | -16.07 | -16.07 |
| Cozzini Bros.,Inc | | 28.00 | 126.50 | | 89.50 | 244.00 |
| Dan Shapiro | | 2,444.46 | 212.28 | | | 2,656.74 |
| DIP Figueroa Mountain Brewing, Production | | 1,693.30 | 36,685.49 | 42,005.07 | -942,418.94 | -862,035.08 |
| Earthform Design | | | | 3,000.00 | | 3,000.00 |
| Eastman Company | | | 237.00 | | | 237.00 |
| Ecolab | | | | 189.46 | 685.22 | 874.68 |
| Efelle Creative | | | | | 274.00 | 274.00 |
| EXPLORE ECOLOGY | | | | 50.00 | | 50.00 |
| Figueroa Mountain Entertainment- Arroyo Grande (AG) | | | | | 66,014.81 | 66,014.81 |
| Figueroa Mountain Entertainment- WLV | | | | | 6,516.50 | 6,516.50 |
| Figueroa Mountain Mug Club | | | | | 958.30 | 958.30 |
| Flying Embers | | 2,891.60 | 5,319.25 | 9,588.35 | 13,967.75 | 31,766.95 |
| Harry E Hagen Treasurer-Tax Collector | | 2,604.83 | | | | 2,604.83 |
| Head Games Trivia LLC | | 450.00 | 850.00 | 100.00 | 700.00 | 2,100.00 |
| Hippy Pop, Inc | | 195.00 | | | | 195.00 |
| J&L Wines | | | | | 624.00 | 624.00 |
| Judith Dietenhofer | | 5,000.00 | | | 24,970.90 | 29,970.90 |
| Jules Aust LLC | | | 5,000.00 | | | 5,000.00 |
| MarBorg Industries | | 1,110.11 | 1,110.11 | | | 2,220.22 |
| Mission Line Supply | | 320.00 | 1,068.08 | 998.19 | 4,863.18 | 7,249.45 |
| Muzicraft Sound Engineering | 104.85 | 104.85 | | | | 209.70 |
| Pacific Beverage | | | | | 565.00 | 565.00 |
| Pacific Gas & Electric- 45 & LO | | | | | 1,687.77 | 1,687.77 |
| Preferred Employers | | | | | 2,612.99 | 2,612.99 |
| Ricardo Duenez Medina | | 250.00 | | | | 250.00 |
| Ridiculous, Inc | | | | | -4,000.00 | -4,000.00 |
| Saarloos Properies, LLC | | 8,003.69 | | | 2,832.70 | 10,836.39 |
| Saladinos  Food Service | | 11,922.58 | 5,049.11 | 2,226.07 | 9,447.74 | 28,645.50 |
| Santa Barbara County Enviromental Health Services | | | | 375.67 | | 375.67 |
| Santa Maria Exchange Partners | | | | | 53,178.37 | 53,178.37 |
| Santa Ynez River Water Conservation | | 407.68 | | | | 407.68 |
| ScheduleFly | | 243.00 | | | 243.00 | 486.00 |
| Shalhoob Meat Company | | 180.00 | 180.00 | 615.00 | | 975.00 |
| So Cal Gas- 45 | | | | | 1,076.21 | 1,076.21 |
| So Cal Gas- LO | | | | | 201.50 | 201.50 |
| Southern California Edison | | | 2,267.43 | 2,525.03 | 6,747.89 | 11,540.35 |
| SPOTON INC | | | | | 5,619.25 | 5,619.25 |
| United Way | | | 30.00 | | | 30.00 |
| Westside Anacapa | | 14,820.00 | | | | 14,820.00 |
| **TOTAL** | **$    245.25** | **$   54,154.01** | **$   60,296.85** | **$   61,672.84** | **-$   735,346.48** | **-$ 558,977.53** |
| | | | | | | |
| DIP Figueroa Mountain Brewing, Production | 0.00 | 1,693.30 | 36,685.49 | 42,005.07 | -942,418.94 | -862,035.08 |
| Figueroa Mountain Entertainment- Arroyo Grande (AG) | 0.00 | 0.00 | 0.00 | 0.00 | 66,014.81 | 66,014.81 |
| Figueroa Mountain Entertainment- WLV | 0.00 | 0.00 | 0.00 | 0.00 | 6,516.50 | 6,516.50 |
| Figueroa Mountain Mug Club | 0.00 | 0.00 | 0.00 | 0.00 | 958.30 | 958.30 |
| **$** | **0.00** | **$   1,693.30** | **$   36,685.49** | **$   42,005.07** | **-$   868,929.33** | **-$ 788,545.47** |
| | | | | | | |
| ***Net A/P*** | **$    245.25** | **$   52,460.71** | **$   23,611.36** | **$   19,667.77** | **$   133,582.85** | **$   229,567.94** |
| | | | | | | |
| Total | | **$   4,698.08** | **$ 129,685.48** | **$   75,896.84** | **40,084.74** | **537,897.57** | **788,262.71** |

Figueroa Mountain Brewing, LLC
Accounts Receivable

## Figueroa Mountain Brewing, LLC
## A/R Aging Summary
### As of November 6, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Advance Beverage | | | | -229.90 | | -229.90 |
| Blast 825 Brewery | | | 101.80 | | | 101.80 |
| Bruno's Market | | | | | 173.50 | 173.50 |
| Chihuahua Brewing Company | | | | | 42,323.37 | 42,323.37 |
| Classic Beverage | 78,628.86 | | 2,500.00 | | 6,610.80 | 87,739.66 |
| Classic Beverage SD | | | | | -641.52 | -641.52 |
| Corral Market & Deli | | | | | 173.00 | 173.00 |
| DIP Figueroa Mountain Brewing- Taprooms | 41,829.59 | 46,235.04 | 48,954.01 | 50,463.01 | -325,244.93 | -137,763.28 |
| Donaghy Sales | | | | | 3,824.00 | 3,824.00 |
| Eastern Sierra Wholesalers Inc | | | | | -60.54 | -60.54 |
| El Segundo Brewing Co | | | | | 7,896.51 | 7,896.51 |
| Erin Scherer | | | | | 119.00 | 119.00 |
| Events | | | 330.00 | | 8,280.30 | 8,610.30 |
| Figueroa Mountain Brewing- Marketing | | 1,474.63 | 17.50 | | 2,507.56 | 3,999.69 |
| Figueroa Mountain Entertainment- Arroyo Grande | | | | | 35,955.36 | 35,955.36 |
| Figueroa Mountain Entertainment- Westlake Village | 12,290.08 | 12,381.83 | 11,094.60 | 9,280.28 | -53,380.07 | -8,333.28 |
| Figueroa Mountain Mug Club LLC | | | 209.67 | | | 209.67 |
| OLD FMB QBO AR | | | | | 156,140.07 | 156,140.07 |
| Pacific Beverage Company | 41,425.39 | -700.00 | -479.00 | 350.00 | -6,824.52 | 33,771.87 |
| Party Beer Co | 1,608.08 | | | | | 1,608.08 |
| Sade's Cocktails | | 89.60 | | | -1.72 | 87.88 |
| Shalhoob Meat Company, Inc | 4,720.20 | 929.40 | | 136.69 | -8,638.00 | -2,851.71 |
| Surf & Sand Liquor | | | | | 528.00 | 528.00 |
| Valley Wide Beverage Co. | | | -827.80 | | | -827.80 |
| Young and Brave Foundation | | | | | 115.50 | 115.50 |
| TOTAL | $  180,502.20 | $   60,410.50 | $   61,900.78 | $   60,000.08 | -$   130,144.33 | $   232,669.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIP Figueroa Mountain Brewing- Taprooms | 41,829.59 | 46,235.04 | 48,954.01 | 50,463.01 | (325,244.93) | (137,763.28) |
| Figueroa Mountain Entertainment- Arroyo Grar | - | - | - | - | 35,955.36 | 35,955.36 |
| OLD FMB QBO AR | - | - | - | - | 156,140.07 | 156,140.07 |
| | $   41,829.59 | $   46,235.04 | $   48,954.01 | $   50,463.01 | -$   133,149.50 | $   54,332.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Net A/R* | $   138,672.61 | $   14,175.46 | $   12,946.77 | $   9,537.07 | $   3,005.17 | $   178,337.08 |

| BRAND | PRICE | BBL | PACKAGE TYPE | BBL | DEPLETION | ADDITIONAL | IN STOCK | $ TOTAL | $ DEPLETION |
|---|---|---|---|---|---|---|---|---|---|
| Core: 101 Blonde Ale | $ 103.00 | 0.5 | 1/2 BBL | 85.5 BBL | 5 | | 166 | $ 17,098.00 | $ 515.00 |
| Core: 101 Blonde Ale | $ 53.50 | 0.16666667 | 1/6 BBL | 53.3 BBL | 4 | | 316 | $ 16,906.00 | $ 214.00 |
| Core: 101 Blonde Ale | $ 18.80 | 0.07258065 | 1/2 Pack - 12oz | 0.4 BBL | | | 6 | $ 112.80 | $ - |
| | | | | | | | | | |
| Core: Agua Santa | $ 119.00 | 0.5 | 1/2 BBL | 81.5 BBL | 48 | 56 | 171 | $ 20,349.00 | $ 5,712.00 |
| Core: Agua Santa | $ 56.50 | 0.16666667 | 1/6 BBL | 59.2 BBL | 45 | 120 | 430 | $ 24,295.00 | $ 2,542.50 |
| Core: Agua Santa | $ 19.50 | 0.07258065 | 10oz Can Case | 58.1 BBL | 100 | 330 | 1030 | $ 20,085.00 | $ 1,950.00 |
| Core: Agua Santa | $ 26.50 | 0.07258065 | 2/12 Cans | 32.9 BBL | | | 453 | $ 12,004.50 | $ - |
| Core: Agua Santa | $ 22.00 | 0.07258065 | Tall Cans | 6.0 BBL | | | 82 | $ 1,804.00 | $ - |
| | | | | | | | | | |
| Core: Danish Red Lager | $ 117.30 | 0.5 | 1/2 BBL | 73.0 BBL | 18 | | 128 | $ 15,014.40 | $ 2,111.40 |
| Core: Danish Red Lager | $ 56.50 | 0.16666667 | 1/6 BBL | 5.7 BBL | 30 | | 4 | $ 226.00 | $ 1,695.00 |
| Core: Danish Red Lager | $ 22.50 | 0.07258065 | 4/6 Pack - 12oz | 36.8 BBL | 54 | | 453 | $ 10,192.50 | $ 1,215.00 |
| | | | | | | | | | |
| Core: Davy Brown Ale | $ 113.50 | 0.5 | 1/2 BBL | -24.5 BBL | 8 | | -57 | $ (6,469.50) | $ 908.00 |
| Core: Davy Brown Ale | $ 53.50 | 0.16666667 | 1/6 BBL | -9.8 BBL | 32 | | -91 | $ (4,868.50) | $ 1,712.00 |
| Core: Davy Brown Ale | $ 21.00 | 0.07258065 | 4/6 Pack - 12oz | -35.3 BBL | 120 | | -607 | $ (12,747.00) | $ 2,520.00 |
| | | | | | | | | | |
| Core: Hoppy Poppy IPA | $ 113.50 | 0.5 | 1/2 BBL | 117.0 BBL | 24 | 64 | 274 | $ 31,099.00 | $ 2,724.00 |
| Core: Hoppy Poppy IPA | $ 53.50 | 0.16666667 | 1/6 BBL | 94.2 BBL | 40 | 120 | 645 | $ 34,507.50 | $ 2,140.00 |
| Core: Hoppy Poppy IPA | $ 21.00 | 0.07258065 | 4/6 Pack - 12oz | 175.9 BBL | 264 | 480 | 2640 | $ 55,440.00 | $ 5,544.00 |
| Core: Hoppy Poppy IPA | $ 19.50 | 0.07258065 | 10oz Can Case | 35.5 BBL | 200 | 900 | 1189 | $ 23,185.50 | $ 3,900.00 |
| Core: Hoppy Poppy IPA | $ 20.00 | 0.07258065 | 2/12 Pack | 5.4 BBL | | 120 | 194 | $ 3,880.00 | $ - |
| Core: Hoppy Poppy IPA | $ 29.00 | 0.07258065 | 2/12 Cans | 4.1 BBL | 10 | | 46 | $ 1,334.00 | $ 290.00 |
| | | | | | | | | | |
| Core: Lizards Mouth IIPA | $ 144.80 | 0.5 | 1/2 BBL | 8.5 BBL | 6 | | 11 | $ 1,592.80 | $ 868.80 |
| Core: Lizards Mouth IIPA | $ 68.50 | 0.16666667 | 1/6 BBL | 17.2 BBL | | | 103 | $ 7,055.50 | $ - |
| Core: Lizards Mouth IIPA | $ 27.00 | 0.07258065 | 12oz Can Case | 82.0 BBL | 300 | | 830 | $ 22,410.00 | $ 8,100.00 |
| Core: Lizards Mouth IIPA | $ 22.00 | 0.07258065 | Tall Cans | 13.9 BBL | | | 192 | $ 4,224.00 | $ - |
| | | | | | | | | | |
| Core: Mosaic Pale Ale | $ 114.00 | 0.5 | 1/2 BBL | 22.5 BBL | | | 45 | $ 5,130.00 | $ - |
| Core: Mosaic Pale Ale | $ 55.50 | 0.16666667 | 1/6 BBL | 26.8 BBL | 9 | | 152 | $ 8,436.00 | $ 499.50 |
| Core: Mosaic Pale Ale | $ 21.00 | 0.07258065 | 4/6 Pack - 12oz | 15.6 BBL | | | 215 | $ 4,515.00 | $ - |
| | | | | | | | | | |
| Core: Mountain Light Lager | $ 95.50 | 0.5 | 1/2 BBL | 103.0 BBL | 24 | 104 | 286 | $ 27,313.00 | $ 2,292.00 |
| Core: Mountain Light Lager | $ 55.60 | 0.16666667 | 1/6 BBL | 5.7 BBL | | 60 | 94 | $ 5,226.40 | $ - |
| Core: Mountain Light Lager | $ 18.50 | 0.07258065 | 4/6 Pack - 12oz | 0.9 BBL | | | 12 | $ 222.00 | $ - |
| | | | | | | | | | |
| Core: Paradise Road Pilsner | $ 117.30 | 0.5 | 1/2 BBL | 60.5 BBL | | | 121 | $ 14,193.30 | $ - |
| Core: Paradise Road Pilsner | $ 56.50 | 0.16666667 | 1/6 BBL | 28.5 BBL | | | 171 | $ 9,661.50 | $ - |
| Core: Paradise Road Pilsner | $ 17.99 | 0.09677419 | 16oz can | -0.4 BBL | | | -4 | $ (71.96) | $ - |
| | | | | | | | | | |
| Core: Point Conception | $ 125.00 | 0.5 | 1/2 BBL | 73.0 BBL | 8 | | 138 | $ 17,250.00 | $ 1,000.00 |
| Core: Point Conception | $ 59.00 | 0.16666667 | 1/6 BBl | 35.5 BBL | 12 | | 201 | $ 11,859.00 | $ 708.00 |
| Core: Point Conception | $ 19.50 | 0.07258065 | 12oz Can Case | 94.7 BBL | 151 | | 1154 | $ 22,503.00 | $ 2,944.50 |
| | | | | | | | | | |
| Seasonal: SB Citrus | $ 113.50 | 0.5 | 1/2 BBL | 32.0 BBL | | | 64 | $ 7,264.00 | $ - |
| Seasonal: SB Citrus | $ 53.50 | 0.16666667 | 1/6 BBL | 30.8 BBL | 3 | | 182 | $ 9,737.00 | $ 160.50 |
| Seasonal: SB Citrus | $ 21.00 | 0.07258065 | 12oz Can Case | 23.1 BBL | 201 | | 117 | $ 2,457.00 | $ 4,221.00 |
| | | | | | | | | | |
| Hikers High Hazy | $ 113.50 | 0.5 | 1/2 BBL | 45.0 BBL | 16 | | 74 | $ 8,399.00 | $ 1,816.00 |
| Hikers High Hazy | $ 53.50 | 0.16666667 | 1/6 BBL | 30.5 BBL | 10 | | 173 | $ 9,255.50 | $ 535.00 |
| Hikers High Hazy | $ 21.00 | 0.07258065 | 12oz Can Case | 55.7 BBL | 20 | | 747 | $ 15,687.00 | $ 420.00 |
| | | | | | | | | | |
| 7th Anniversary | $ 97.00 | 0.06653226 | 22 oz | 1.5 BBL | | | 22 | $ 2,134.00 | $ - |
| 8th Anniversary | $ 97.00 | 0.06653226 | 22 oz | 4.3 BBL | | | 65 | $ 6,305.00 | $ - |
| 9th Anniversary | $ 97.00 | 0.06653226 | 22 oz | 8.0 BBL | | | 120 | $ 11,640.00 | $ - |
| 9th Anniversary | $ 97.00 | 0.5 | 1/2 BBL | 0.0 BBL | | | 0 | $ - | $ - |
| 9th Anniversary | $ 97.00 | 0.16666667 | 1/6 BBL | 14.7 BBL | | | 88 | $ 8,536.00 | $ - |
| 10th Anniversary | 0 | 0.5 | 1/2 BBL | 4.0 BBL | | | 8 | $ - | $ - |
| 10th Anniversary | $ 97.00 | 0.16666667 | 1/6 BBL | 1.0 BBL | | | 6 | $ 582.00 | $ - |
| 10th Anniversary | $ 97.00 | 0.06653226 | 22 oz | 3.7 BBL | | | 56 | $ 5,432.00 | $ - |
| 11th Anniversary | $ 97.00 | 0.16666667 | 1/6 BBL | 2.7 BBL | | | 16 | $ 1,552.00 | $ - |
| 11th Anniversary | $ 97.00 | 0.06653226 | 22 oz | 12.2 BBL | | | 184 | $ 17,848.00 | $ - |
| Dimwit | $ 70.30 | 0.16666667 | 1/6 BBL | 6.8 BBL | | | 41 | $ 2,882.30 | $ - |
| Seasonal: Grass Mtn. | $ 70.03 | 0.16666667 | 1/6 BBL | 0.8 BBL | | | 5 | $ 350.15 | $ - |
| Big Cone | $ 70.30 | 0.16666667 | 1/6 BBL | 0.0 BBL | | | 0 | $ - | $ - |
| Dunkel | $ 70.30 | 0.16666667 | 1/6 BBL | 2.0 BBL | | | 12 | $ 843.60 | $ - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Flying Dry | $ 70.30 | 0.16666667 | 1/6 BBL | 0.2 BBL | | | 1 | $ 70.30 | $ - |
| You Must Have Abs | $ 70.30 | 0.16666667 | 1/6 BBL | 0.0 BBL | | | 0 | $ - | $ - |
| You Must Have Abs | $ 119.00 | 0.5 | 1/2 BBL | 4.5 BBL | | | 9 | $ 1,071.00 | $ - |
| Agua Santa Negra | $ 70.30 | 0.16666667 | 1/6 BBL | 0.0 BBL | | | 0 | $ - | $ - |
| Agua Santa Negra | $ 119.00 | 0.5 | 1/2 BBL | 23.0 BBL | | | 46 | $ 5,474.00 | $ - |
| Figuerose' | $ 70.30 | 0.16666667 | 1/6 BBL | 4.0 BBL | | | 24 | $ 1,687.20 | $ - |
| Figuerose' | $ 119.00 | 0.5 | 1/2 BBL | 7.0 BBL | | | 14 | $ 1,666.00 | $ - |
| Seasonal: Schwarz | $ 63.00 | 0.16666667 | 1/6 BBL | 0.0 BBL | | | 0 | $ - | $ - |
| Seasonal: Stagecoach Stout | $ 53.50 | 0.16666667 | 1/6 BBL | 7.8 BBL | | | 47 | $ 2,514.50 | $ - |
| Seasonal: Stearns | $ 63.00 | 0.16666667 | 1/6 BBL | 6.0 BBL | | | 36 | $ 2,268.00 | $ - |
| Lagerville | $ - | 0.16666667 | 1/6 BBL | 1.8 BBL | | | 11 | $ - | $ - |
| Lagerville | $ - | 0.09677419 | 16oz can | 3.9 BBL | | | 40 | $ - | $ - |
| Dreaming of Bamberg | $ 70.30 | 0.16666667 | 1/6 BBL | 3.5 BBL | | | 21 | $ 1,476.30 | $ - |
| NZXP | $ 70.30 | 0.16666667 | 1/6 BBL | 13.0 BBL | | | 78 | $ 5,483.40 | $ - |
| Guava Point | $ - | | 16oz can | 0.0 BBL | 1 | | -1 | $ - | $ - |
| | $ - | | | 0.0 BBL | | | 0 | $ - | $ - |
| | $ - | | | 0.0 BBL | | | 0 | $ - | $ - |
| | $ - | | | 0.0 BBL | | | 0 | $ - | $ - |
| | $ - | | | 0.0 BBL | | | 0 | $ - | $ - |
| Watermelon | $ - | | | 0.0 BBL | | | 21 | $ - | $ - |
| Mango | $ - | | | 0.0 BBL | | | 5 | $ - | $ - |
| SB Shandy Variety Pack | $ - | 0.07258065 | | 14.3 BBL | 60 | | 137 | $ - | $ - |
| Variety Pack Cans | $ - | 0.07258065 | | 9.7 BBL | | | 133 | $ - | $ - |
| Variety Pack Bottles | $ 21.75 | 0.07258065 | 2/12 Pack | 8.9 BBL | | | 123 | $ 2,675.25 | $ - |
| TOTAL BARRELAGE | | | | 1829.0 BBL | | | | $ 560,258.24 | $ 59,258.20 |

| | | IN STOCK | DEPLETION | ADDITIONAL | $ TOTAL | $ DEPLETION |
|---|---|---|---|---|---|---|
| **HOPS** | **COST PER LB** | | | | | |
| African Queen | $ 16.03 | 44 | 0 | | $ 705.32 | $ - |
| Amarillo | $ 10.00 | 0 | 0 | | $ - | $ - |
| Apollo | $ 8.93 | 0 | 0 | | $ - | $ - |
| Cascade | $ 7.90 | 440 | 374 | | $ 521.40 | $ 2,954.60 |
| Cashmere | $ 10.81 | 176 | 0 | | $ 1,902.56 | $ - |
| Centennial | $ 11.96 | 88 | 66 | | $ 263.12 | $ 789.36 |
| Chinook | $ 9.08 | 22 | 0 | | $ 199.76 | $ - |
| Columbus | $ 8.25 | 0 | 0 | | $ - | $ - |
| CONTESSA | $ 8.00 | 132 | 0 | | $ 1,056.00 | $ - |
| Citra | $ 13.87 | 484 | 88 | | $ 5,492.52 | $ 1,220.56 |
| Cryo Hops | $ - | 44 | 0 | | $ - | $ - |
| East Kent Goldings | $ - | 0 | 0 | | $ - | $ - |
| Ekuanot | $ - | 44 | 0 | | $ - | $ - |
| El Dorado | $ 11.83 | 176 | 44 | | $ 1,561.56 | $ 520.52 |
| Eureka! | $ 9.83 | 0 | 0 | | $ - | $ - |
| Galaxy | $ 18.00 | 44 | 0 | | $ 792.00 | $ - |
| Hall Mit | $ 9.79 | 0 | 0 | | $ - | $ - |
| HBC 692 | $ 12.80 | 0 | 0 | | $ - | $ - |
| HBC586 | $ - | 0 | 0 | | $ - | $ - |
| Horizon | $ 9.79 | 132 | 22 | | $ 1,076.90 | $ 215.38 |
| Mosaic | $ 14.25 | 528 | 132 | | $ 5,643.00 | $ 1,881.00 |
| MOTUEKA | $ - | 220 | 0 | | $ - | $ - |
| Northern Brewer | $ 10.60 | 110 | 22 | | $ 932.80 | $ 233.20 |
| Sabro | $ 10.67 | 44 | 0 | | $ 469.48 | $ - |
| Simcoe | $ 13.22 | 396 | 132 | | $ 3,490.08 | $ 1,745.04 |
| Sultana | $ 10.59 | 66 | 44 | | $ 232.98 | $ 465.96 |
| SAUVIN | $ - | 220 | 0 | | $ - | $ - |
| STRATA | $ - | 66 | 66 | 176 | $ - | $ - |
| Saaz | $ 11.20 | 209 | 77 | | $ 1,478.40 | $ 862.40 |
| Talus | $ 12.28 | | | | | |
| Tett (german) | $ 10.00 | 176 | 0 | | $ 1,760.00 | $ - |
| | | | | | | |
| Celite 512 | $ 1.16 | 550 | 200 | | $ 406.00 | $ 232.00 |
| Celite HyFlo | $ 1.04 | 550 | 150 | | $ 416.00 | $ 156.00 |
| | | | | | | |
| **TOTAL** | | **4961 lbs** | | | | |
| | | | | | | |
| **INVENTORY** | **COST PER BAG** | **BAGS** | | | | |
| 2 Row | $18.70 | 0 | 0 | | $ - | $ - |
| Abbey Malt | $41.80 | 4 | 0 | | $ 167.20 | $ - |
| Acidualted Malt | $54.45 | 3 | 1 | | $ 108.90 | $ 54.45 |
| Carafa II | $52.80 | 6 | 0 | | $ 316.80 | $ - |
| Carafa III | $46.75 | 0 | 0 | | $ - | $ - |
| Carafoam | $48.40 | 0 | 13 | 80 | $ 3,242.80 | $ 629.20 |
| Caramalt 20/27 | $58.85 | 0.5 | 0 | | $ 29.43 | $ - |
| CaraMunich II | $45.10 | 1 | 0 | | $ 45.10 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| m CARA)Carastan 30/37 | $38.50 | 35 | 14 | | $ 808.50 | $ 539.00 |
| Castle Special B | $48.95 | 2 | 0 | | $ 97.90 | $ - |
| Chocolate | $49.50 | 5 | 1 | | $ 198.00 | $ 49.50 |
| Chocolate, Pale | $46.20 | 0 | 0 | | $ - | $ - |
| Crystal 135/165 | $42.90 | 4 | 1 | | $ 128.70 | $ 42.90 |
| Crystal 15 | $42.35 | 22 | 14 | | $ 338.80 | $ 592.90 |
| Medium Crystal 70/80 | $72.05 | 0 | 0 | | $ - | $ - |
| Crystal Light (Simpson) | $42.35 | 0 | 0 | | $ - | $ - |
| Flaked Barley | $32.50 | 17 | 14 | 50 | $ 1,722.50 | $ 455.00 |
| Flaked Corn | $48.00 | 17 | 2 | | $ 720.00 | $ 96.00 |
| Flaked Rice | $48.50 | 6 | 1 | 10 | $ 727.50 | $ 48.50 |
| Flaked Rye | $34.00 | 0 | 0 | | $ - | $ - |
| Flaked Wheat | $31.50 | 24 | 20 | | $ 126.00 | $ 630.00 |
| (Golden) Naked Oats | $1.09 | 0 | 0 | | $ - | $ - |
| Golden Promise | $46.20 | 0 | 0 | | $ - | $ - |
| Jasmine Rice | $71.25 | 0 | 0 | | $ - | $ - |
| Honey Malt | $42.35 | 3 | 0 | | $ 127.05 | $ - |
| Marris Otter | $44.55 | 2 | 0 | | $ 89.10 | $ - |
| Munich I | $45.10 | 0 | 0 | | $ - | $ - |
| Munich II | $46.75 | 15 | 16 | 30 | $ 1,355.75 | $ 748.00 |
| dexta Pils | $48.40 | 0 | 0 | | $ - | $ - |
| Pilsner (Idaho) | | | 0 | | | |
| Pilsner (Weyerman) | $29.70 | 0 | 0 | | $ - | $ - |
| Carared | $53.90 | 1 | 0 | | $ 53.90 | $ - |
| Red Wheat | | 66 | 15 | | | |
| Roasted Barley | $45.10 | 0 | 0 | | $ - | $ - |
| Rolled Oats | $47.85 | 0 | 0 | 4 | $ 191.40 | $ - |
| Superior Pilsen Malt | | 0 | 0 | | | |
| Dextrose | $33.00 | 22 | 12 | | $ 330.00 | $ 396.00 |
| Torrified Wheat | $68.75 | 8 | 0 | | $ 550.00 | $ - |
| Unmalted Wheat | $28.60 | 0 | 0 | | $ - | $ - |
| Vienna | $47.30 | 33 | 17 | 40 | $ 2,648.80 | $ 804.10 |
| White Wheat | $18.70 | 17 | 6 | | $ 205.70 | $ 112.20 |
| Premium Pilsner | $84.70 | 0 | 0 | | $ - | $ - |
| Crystal 60 | $57.20 | 0 | 0 | | $ - | $ - |
| | | 0 | | | | |
| | | 0 | | | | |
| Super Sacks: | COST PER LB | 0 | | | | |
| 2 Row Super Sacks | $ 0.34 | 0 | | | $ - | $ - |
| Idaho Super Sacks | $ 0.62 | 0 | | | $ - | $ - |
| White Wheat Super | | 2200 | | | | $ - |
| Pilsner Super Sacks | $ 0.71 | 13200 | | | $ 9,372.00 | $ - |
| Silo: | | 0 | | | | |
| 2 Row | $ 0.34 | -7900 | | | $ (2,686.00) | $ - |
| | | | | | | |
| Extracts: | COST PER GAL | | | | | |
| Natural Watermelon | | 0 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tangerine Orange | | 0 | | | | |
| Orange Zest | | 0 | | | | |
| Passion Fruit | | 0 | | | | |
| Natural Mango | | 0 | | | | |
| Natural Lemonade | | 0 | | | | |
| Natural Grapefruit | | 0 | | | | |
| | | 0 | | | | |
| TOTAL | | | | | $ 49,415.71 | $ 16,473.77 |

| | | | | 30 | | | |
| | | | | 18-Jul | | | |
| *SKU Prod* | | | RM DEPS | RM Adds | DEPS $ | INVT TTL$ | In Stock TTL |
| Hoppy Poppy IPA | 12oz Can - 4/6 | | | | | | |
| | 2/12 Can Pack | | | | | | |
| | VP Comp | | | | | | |
| Lizards Mouth IIPA | 12oz Can - 4/6 | | 223 | | | | |
| | VP Comp | | 103 | | | | |
| | 15/19.2's | | 656 | | | | |
| Point Con. IPA | 12oz Can - 4/6 | | | | | | |
| | VP Comp | | | | | | |
| Hikers High IPA | 12oz Can - 4/6 | | 332 | | | | |
| | VP Comp | | | | | | |
| SB Citrus Ale | 12oz Can - 4/6 | | 483 | | | | |
| Agua Santa | 12oz Can - 4/6 | | | | | | |
| | 2/12 Can Pack | | | | | | |
| | 15/19.2's | | 426 | | | | |
| Shandy Pack | 2/12 Can Pack | | | | | | |
| IPA Mixed Pack | 2/12 Can Pack | | | | | | |
| 16oz Contract | 6/4pks | | | | | | |
| 19.2oz Contract | 24pks | | | | | | |
| 16oz Spec. Run | 6/4's 16oz | | | | | | |
| | | | | | | | |
| Hoppy Poppy IPA | 12oz 4/6pk KD | $ 0.92 | 417 | | $   383.64 | $   8,026.08 | 8724 |
| Danish Red Lager | 12oz 4/6pk KD | $ 0.92 | 182 | | $   167.44 | $   4,052.60 | 4405 |
| Davy Brown Ale | 12oz 4/6pk KD | $ 0.92 | | | $   - | $   3,964.28 | 4309 |
| Generic SKU MC | 12oz 4/6pk KD | $ 0.92 | | | $   - | $   887.80 | 965 |
| Universal | 22oz Bottle KD | $ 1.53 | | | $   - | $   306.00 | 200 |
| Hoppy Poppy IPA | 2/12 Glass KD | $ 0.92 | | | $   - | $   2,948.60 | 3205 |
| Bottle VP | 12oz 12 Pack KD | $ 0.92 | | | $   - | $   1,380.00 | 1500 |
| | | | | | $   - | $   - | |
| Amber | 12oz Glass | $ 0.18 | 14376 | | $   2,630.81 | $   (7,270.22) | -39728 |
| Amber | 22oz Glass | $ 0.36 | 0 | | $   - | $   - | 0 |
| FMB Universal | Bottle Crowns | $ 0.01 | 14376 | | $   143.76 | $   (1,233.28) | -123328 |
| 202 Can Ends | Silver | $ 0.04 | 37224 | | $   1,488.96 | $   (22,551.76) | -563794 |
| B64 Can Ends | Gold | $ 0.04 | 6390 | | $   255.60 | $   (982.64) | -24566 |
| 24/12's Trays | BLK/KRAFT | $ 0.29 | 1141 | | $   330.89 | $   (800.40) | -2760 |
| 19.2oz Can Trays | BLK KRAFT | $ 0.78 | 1082 | | $   843.96 | $   (1,460.16) | -1872 |
| *Glass Labels* | | | | | $   - | $   - | 0 |
| Hoppy Poppy IPA | 12oz Bottle Label | $ 0.04 | 10008 | | $   400.32 | $   (650.96) | -16274 |
| Danish Red Lager | 12oz Bottle Label | $ 0.03 | 4368 | | $   131.04 | $   2,313.60 | 77120 |
| Davy Brown Ale | 12oz Bottle Label | $ 0.03 | 0 | | $   - | $   2,748.48 | 91616 |
| Mosaic Pale Ale | 12oz Bottle Label | $ 0.03 | | | $   - | $   55.20 | 1840 |
| Lizards Mouth IIPA | 12oz Bottle Label | $ 0.03 | | | $   - | $   630.00 | 21000 |
| Hoppy Poppy IPA | 22oz Bottle Label | $ 0.05 | | | $   - | $   225.00 | 4500 |
| Lizards Mouth IIPA | 22oz Bottle Label | $ 0.05 | | | $   - | $   - | 0 |
| Mosaic Pale Ale | 22oz Bottle Label | $ 0.05 | | | $   - | $   - | 0 |
| Point Conception IPA | 12oz Bottle Label | $ 0.05 | | | $   - | $   1,400.00 | 28000 |
| 16oz Lables Can | 16oz can Label | $ 0.15 | | | $   - | $   - | 0 |
| *Glass Carriers (165)* | | | | | $   - | $   - | 0 |
| *Hoppy Poppy IPA* | *2 Gen old BK* | $ 0.29 | | | $   - | $   - | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hoppy Poppy IPA | 4/6pk Carrier | $ 0.29 | 1668 | | $ | 483.72 | $ | 2,391.34 | 8246 |
| Danish Red Lager | 4/6pk Carrier | $ 0.29 | 728 | | $ | 211.12 | $ | 5,095.88 | 17572 |
| Davy Brown Ale | 4/6pk Carrier | $ 0.29 | 0 | | $ | - | $ | 1,547.44 | 5336 |
| 101 Blonde Ale | 4/6pk Carrier | $ 0.29 | | | $ | - | $ | - | 0 |
| Mosaic Pale Ale | 4/6pk Carrier | $ 0.29 | | | $ | - | $ | - | 0 |
| *Lizards Mouth IIPA* | *12oz Btl - 6/4 Pack* | $ 0.29 | | | $ | - | $ | - | 0 |
| *Hurricane Deck* | *12oz Btl - 6/4 Pack* | $ 0.29 | | | $ | - | $ | - | 0 |
| Figtoberfest | 4/6pk Carrier | $ 0.29 | | | $ | - | $ | - | 0 |
| *Can Carriers* | | | | | $ | - | $ | - | |
| Hoppy Poppy IPA | 4/6 Can Carrier | $ 0.23 | 0 | | $ | - | $ | (1,950.63) | -8481 |
| Lizards Mouth IIPA | 4/6 Can Carrier | $ 0.23 | 892 | | $ | 205.16 | $ | 161.46 | 702 |
| Point Conception IPA | 4/6 Can Carrier | $ 0.23 | 0 | | $ | - | $ | 2,990.46 | 13002 |
| Hikers High Hazy | 4/6 Can Carrier | $ 0.23 | 1328 | | $ | 305.44 | $ | 1,203.36 | 5232 |
| SB Citrus Ale | 4/6 Can Carrier | $ 0.25 | 1932 | | $ | 483.00 | $ | (2,127.50) | -8510 |
| Zero To Sexy | 4/6 Can Carrier | $ 0.23 | | | $ | - | $ | - | 0 |
| Agua Santa | 4/6 Can Carrier | $ 0.25 | 0 | | $ | - | $ | 2,773.00 | 11092 |
| Hoppy Poppy IPA | 2/12 Can Carrier | $ 0.58 | 0 | | $ | - | $ | 2,748.00 | 4738 |
| Agua Santa | 2/12 Can Carrier | $ 0.58 | 0 | | $ | - | $ | 2,847.80 | 4910 |
| Gen VPack+KD's | 2/12 Can Carrier | $ 0.46 | | | $ | - | $ | 5,793.70 | 12595 |
| Shandy | 2/12 Can Carrier | $ 0.46 | | | $ | - | $ | 189.75 | 412.5 |
| IPA Mixed | 2/12 Can Carrier | $ 0.46 | | | $ | - | $ | 8,349.00 | 18150 |
| *Can Bodies* | | | | | $ | - | $ | - | |
| Hoppy Poppy IPA | 12oz Printed Can | $ 0.16 | 0 | | $ | - | $ | (3,257.76) | -20361 |
| Lizards Mouth IIPA | 12oz Printed Can | $ 0.11 | 7824 | | $ | 884.11 | $ | 12,253.83 | 108441 |
| Point Conception IPA | 12oz Printed Can | $ 0.11 | 0 | | $ | - | $ | 1,217.01 | 10770 |
| Hikers High Hazy | 12oz Printed Can | $ 0.11 | 7968 | | $ | 900.38 | $ | 17,669.70 | 156369 |
| Santa Barbara Cit | 12oz Printed Can | $ 0.11 | 11592 | | $ | 1,309.90 | $ | (5,868.43) | -51933 |
| Agua Santa | 12oz Printed Can | $ 0.29 | 0 | | $ | - | $ | 40,693.51 | 140808 |
| Hibiscus Lime | 12oz Digi Printed C | $ 0.29 | | | $ | - | $ | 11,804.21 | 40845 |
| MangoLime | 12oz Digi Printed C | $ 0.29 | | | $ | - | $ | 2,360.84 | 8169 |
| WaWa Shandy | 12oz Digi Printed C | $ 0.29 | | | $ | - | $ | 4,721.68 | 16338 |
| Lizards Mouth IIPA | 12oz Digi Printed C | $ 0.29 | 7824 | | $ | 2,268.96 | $ | (20,128.32) | -69408 |
| Hikers High Hazy | 12oz Digi Printed C | $ 0.29 | 7968 | | $ | 2,310.72 | $ | (4,296.93) | -14817 |
| Sleeved 16oz Cans | 16oz SLeeved Cans | $ 0.35 | | | $ | - | $ | (1,586.20) | -4532 |
| 16oz Brite Cans | 16oz Brite Cans | $ 0.18 | | | $ | - | $ | 1,115.42 | 6196.8 |
| Lizards Mouth IIPA | 19.2oz Cans | $ 0.31 | | | $ | - | $ | 7,986.53 | 25763 |
| Agua Santa | 19.2oz Cans | $ 0.31 | | | $ | - | $ | 7,838.35 | 25285 |
| *Kegs* | | | | | $ | - | $ | - | 0 |
| 1/2 barrel kegs | Keg | ##### | 199 | | $ | 2,407.90 | $ | 1,657.70 | 137 |
| 1/6 barrel kegs | Keg | *$ 9.19* | 354 | | $ | 3,253.26 | $ | (8,482.37) | -923 |
| Keg Caps | Vent Cap | $ 0.08 | | | $ | - | $ | 600.00 | 7500 |
| *Keg Rings* | | | | | $ | - | $ | - | 0 |
| Hoppy Poppy IPA | Keg Collar | $ 0.11 | | | $ | - | $ | 135.63 | 1233 |
| Danish Red Lager | Keg Collar | $ 0.11 | | | $ | - | $ | 121.88 | 1108 |
| Davy Brown Ale | Keg Collar | $ 0.11 | | | $ | - | $ | 148.83 | 1353 |
| Lizards Mouth IIPA | Keg Collar | $ 0.11 | | | $ | - | $ | 112.53 | 1023 |
| Point Conception IPA | Keg Collar | $ 0.11 | | | $ | - | $ | 162.25 | 1475 |
| Hikers High Hazy | Keg Collar | $ 0.11 | | | $ | - | $ | (12.98) | -118 |
| Santa Barbara Cit | Keg Collar | $ 0.11 | | | $ | - | $ | 105.82 | 962 |
| Agua Santa | Keg Collar | $ 0.11 | 76 | | $ | 8.36 | $ | 299.20 | 2720 |
| MTN Lite | Keg Collar | $ 0.11 | | | $ | - | $ | 83.82 | 762 |
| FMB Generic | Keg Collar | $ 0.11 | | | $ | - | $ | 256.08 | 2328 |

| 101 Blonde | Keg Collar | $ 0.11 | 185 | | $ | 20.35 | $ | 35.75 | 325 |
| Pilsner | Keg Collar | $ 0.11 | | | $ | - | $ | - | 0 |
| Mosaic Pale Ale | Keg Collar | $ 0.11 | | | $ | - | $ | 124.96 | 1136 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| TTL DEPS $$$ | $  21,828.80 | |
| REM TTL INVT $$$ | | $  93,873.86 |

# EXHIBIT B

**Weeky Cash Flow Budget to Actual**

| | Week # | **100** | | | | |
|---|---|---|---|---|---|---|
| | Week Beginning: | | 10/31/22 | | Actual | Variance |
| **Beginning Cash** | | $ | 770,321 | $ 740,793 | $ | (29,528) |
| **Floating Checks** | | | | | $ | - |
| **Net Cash** | | $ | 770,321 | $ 740,793 | $ | (29,528) |
| | | | | | | |
| **Distribution COLLECTIONS** | | | | | | |
| Debtor's Taprooms | | | - | - | | - |
| Other Taprooms | | | - | - | | - [1] |
| PBC Distributor | | | 106,068 | 90,563 | | (15,505) |
| Other Distributors | | | 17,400 | 11,723 | | (5,677) |
| Contract Brewing | | | 2,000 | 10,912 | | 8,912 |
| Total | | | **125,468** | **113,199** | | **(12,269)** |
| | | | | | | |
| **Taproom COLLECTIONS** | | | | | | |
| Total | | | **93,548** | **53,936** | | **(39,612)** |
| | | | | | | |
| **Total COLLECTIONS** | | | **219,015** | **167,135** | | **(51,881)** |
| | | | | | | |
| **Distribution Expenses** | | | | | | |
| Labor | | | 80,073 | 2,695 | | (77,377) |
| Rent | | | - | | | - |
| Raw Materials | | | 66,498 | 29,635 | | (36,863) |
| Insurance | | | 4,269 | | | (4,269) |
| Utilities | | | 7,654 | 1,796 | | (5,857) |
| Repairs & Mainten. | | | 2,000 | 1,100 | | (900) |
| Other | | | 26,724 | 2,065 | | (24,659) |
| Total | | | **187,217** | **37,292** | | **(149,926)** |
| | | | | | | |
| **Taproom Expenses** | | | | | | |
| Total | | | **94,646** | **23,004** | | **(71,642)** |
| | | | | | | |
| **Total Expenses** | | | **281,863** | **60,296** | | **(221,568)** |
| | | | | | | |
| **Operating Income** | | | **(62,848)** | **106,839** | | **169,687** |
| | | | | | | |
| Capital Expenditures | | | (2,500) | - | | 2,500 |
| Insurance Refund | | | - | - | | - |
| Bankruptcy Costs | | | - | - | | - |
| DIP Financing | | | - | - | | - |
| Total | | | (2,500) | - | | 2,500 |
| | | | | | | |
| **Ending Cash** | | $ | **704,973** | $ **847,633** | $ | **142,660** |

[1] Creekstone infusion.

**Figueroa Mountain Brewery, LLC**
**Weeky Cash Flow- Actuals**

| Week # | Weeks 1-95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|
| Week Beginning: | | 10/03/22 | 10/10/22 | 10/17/22 | 10/24/22 | 10/31/22 |
| **Beginning Cash** | | $ 726,749 | $ 719,690 | $ 740,793 | $ 740,793 | $ 740,793 |
| **Floating Checks** | | | | | | |
| **Net Cash** | | $ 726,749 | $ 719,690 | $ 740,793 | $ 740,793 | $ 740,793 |
| **Distribution COLLECTIONS** | | | | | | |
| Debtor's Taprooms | 71,820 | - | - | - | - | - |
| Other Taprooms | 125,687 | - | - | - | 50,000 | - |
| PBC Distributor | 5,599,896 | 71,901 | 57,991 | 68,381 | 95,323 | 90,563 |
| Other Distributors | 1,849,415 | - | 46,808 | 1,215 | 20,848 | 11,723 |
| Contract Brewing | 359,179 | - | 46,951 | - | 921 | 10,912 |
| Total | 8,005,998 | 71,901 | 151,750 | 69,596 | 167,092 | 113,199 |
| **Taproom COLLECTIONS** | | | | | | |
| Total | 6,558,950 | 81,348 | 67,982 | 70,412 | 61,639 | 53,936 |
| | - | | | | | |
| **Total COLLECTIONS** | 14,611,948 | 153,248 | 219,732 | 140,008 | 228,731 | 167,135 |
| **Distribution Expenses** | | | | | | |
| Labor | 2,887,492 | 53,622 | 34,285 | 51,625 | 28,263 | 2,695 |
| Rent | 664,651 | 23,460 | - | - | 5,000 | - |
| Raw Materials | 4,802,022 | 15,423 | 34,132 | 52,546 | 76,669 | 29,635 |
| Insurance | 526,604 | - | 14,162 | - | 22,569 | - |
| Utilities | 573,919 | 20,088 | 9,688 | 8,653 | 8,844 | 1,796 |
| Repairs & Mainten. | 353,303 | 622 | - | 3,785 | 1,136 | 1,100 |
| Other | 987,408 | 3,875 | 1,985 | 8,793 | 17,710 | 2,065 |
| Total | 10,795,399 | 117,090 | 94,252 | 125,402 | 160,191 | 37,292 |
| **Taproom Expenses** | | - | - | - | - | - |
| Total | 4,119,735 | 43,217 | 104,377 | 54,733 | 69,656 | 23,004 |
| **Total Expenses** | 14,782,206 | 160,307 | 198,629 | 180,135 | 229,847 | 60,296 |
| **Operating Income** | (170,259) | (7,058) | 21,103 | (40,127) | (1,116) | 106,839 |
| Capital Expenditures | - | - | - | - | - | - |
| Insurance Refund | 88,511 | - | - | - | - | - |
| Bankruptcy Costs | (191,865) | - | - | - | - | - |
| DIP Financing | 1,000,000 | - | - | - | - | - |
| Total | (47,433) | - | - | - | - | - |
| **Ending Cash** | $ 726,749 | $ 719,690 | $ 740,793 | $ 700,666 | $ 739,678 | $ 847,633 |
| Cumulative Expenses | (13,886,513) | (14,046,819) | (14,245,448) | (14,425,584) | (14,655,430) | (14,715,726) |

| Date | Week # | Division | Expense Type | Reference1 | Reference2 | Amount |
|------|--------|----------|--------------|------------|------------|--------|
| 11/04/2022 | 100 | distro | other | PAYPAL INST XFER APPLE.COM BILL | PAYPAL INST XFER APPLE.COM BILL | (2.99) |
| 11/02/2022 | 100 | distro | other | Outgoing Wire Fee 121707 | Outgoing Wire Fee 121707 | (15.00) |
| 11/03/2022 | 100 | distro | other | Outgoing Wire Fee 121719 | Outgoing Wire Fee 121719 | (15.00) |
| 11/04/2022 | 100 | distro | other | PAYPAL INST XFER DROPBOX | PAYPAL INST XFER DROPBOX | (162.00) |
| 11/02/2022 | 100 | distro | other | PAYPAL INST XFER DROPBOX | PAYPAL INST XFER DROPBOX | (162.00) |
| 11/01/2022 | 100 | distro | other | PAYPAL INST XFER DROPBOX | PAYPAL INST XFER DROPBOX | (162.00) |
| 10/31/2022 | 100 | distro | other | PAYPAL INST XFER DROPBOX | PAYPAL INST XFER DROPBOX | (162.00) |
| 11/02/2022 | 100 | distro | other | PAYPAL INST XFER PANDORA | PAYPAL INST XFER PANDORA | (9.99) |
| 11/02/2022 | 100 | distro | other | PAYPAL INST XFER SPOTIFYUSAI | PAYPAL INST XFER SPOTIFYUSAI | (9.99) |
| 11/04/2022 | 100 | distro | other | U. P. S. UPS BILL XXXXX0000X338X2 | U. P. S. UPS BILL XXXXX0000X338X2 | (65.10) |
| 11/01/2022 | 100 | distro | other | VCFS LEASE PMT 33005050434 | VCFS LEASE PMT 33005050434 | (1,298.92) |
| 10/31/2022 | 100 | distro | raw mat | Check #19191 | Check #19191 | (600.00) |
| 11/02/2022 | 100 | distro | raw mat | Wire Transfer 121707 YAKIMA CHIEF HOPS LLC 307088 | Wire Transfer 121707 YAKIMA CHIEF HOPS LLC 307088754 COBANK ACB | (14,554.16) |
| 11/03/2022 | 100 | distro | raw mat | Wire Transfer 121719 SAXCO INTERNATIONAL LLC 122 | Wire Transfer 121719 SAXCO INTERNATIONAL LLC 122016066 CY NATL BK LA | (14,480.60) |
| 10/31/2022 | 100 | distro | repair | Check #19187 | Check #19187 | (500.00) |
| 11/01/2022 | 100 | distro | repair | Check #19188 | Check #19188 | (600.00) |
| 10/31/2022 | 100 | distro | util | Check #19166 | Check #19166 | (150.00) |
| 11/02/2022 | 100 | distro | util | Check #19176 | Check #19176 | (511.90) |
| 11/01/2022 | 100 | distro | util | Check #19186 | Check #19186 | (208.32) |
| 11/04/2022 | 100 | distro | util | COMCAST 8155700 030213988 5986192 | COMCAST 8155700 030213988 5986192 | (192.60) |
| 10/31/2022 | 100 | distro | util | VERIZON WIRELESS PAYMENTS 024228942900001 | VERIZON WIRELESS PAYMENTS 024228942900001 | (733.57) |
| 11/03/2022 | 100 | distro | labor | CHK# 287 AMT $642.21, NSF Return Fee | CHK# 287 AMT $642.21, NSF Return Fee | (34.00) |
| 11/02/2022 | 100 | distro | labor | CHK# 292 AMT $2,476.03, NSF Return Fee | CHK# 292 AMT $2,476.03, NSF Return Fee | (34.00) |
| 10/31/2022 | 100 | distro | labor | Service Charge | Service Charge | (8.00) |
| 10/31/2022 | 100 | distro | labor | CHK# 287 AMT $642.21, NSF Return Fee | CHK# 287 AMT $642.21, NSF Return Fee | (34.00) |
| 10/31/2022 | 100 | distro | labor | PACIFIC HR, INC. INVOICE H031001 | PACIFIC HR, INC. INVOICE H031001 | (2,570.48) |
| 10/31/2022 | 100 | distro | other | Service Charge | Service Charge | (8.00) |
| 10/31/2022 | 100 | distro | other | Service Charge | Service Charge | (6.88) |
| 11/04/2022 | 100 | taproom | labor | Check Paid #1351 | Check Paid #1351 | (330.45) |
| 11/03/2022 | 100 | taproom | labor | Check #1325 | Check #1325 | (324.02) |
| 11/02/2022 | 100 | taproom | labor | Check #1329 | Check #1329 | (882.81) |
| 11/02/2022 | 100 | taproom | labor | Check #1321 | Check #1321 | (411.44) |
| 11/01/2022 | 100 | taproom | other | Dinova Cash Col Payment 24469 | Dinova Cash Col Payment 24469 | (13.81) |
| 11/01/2022 | 100 | taproom | other | 3410231510 PAYMENTS 221029 XXXXXX8417 NTE*ZZZ | 3410231510 PAYMENTS 221029 XXXXXX8417 NTE*ZZZ*/INV/6272273612 29.9 | (1,263.50) |
| 11/02/2022 | 100 | taproom | other | 3410231510 PAYMENTS 221102 XXXXXX0915 NTE*ZZZ | 3410231510 PAYMENTS 221102 XXXXXX0915 NTE*ZZZ*/INV/.. 1.10.2022\ | (189.46) |
| 11/02/2022 | 100 | taproom | other | ASPIRE MC PMT ePay ASPIRE MC PMT | ASPIRE MC PMT ePay ASPIRE MC PMT | (500.00) |
| 11/01/2022 | 100 | taproom | other | ASPIRE MC PMT ePay ASPIRE MC PMT | ASPIRE MC PMT ePay ASPIRE MC PMT | (500.00) |
| 11/01/2022 | 100 | taproom | raw mat | Check #26045 | Check #26045 | (84.38) |
| 11/01/2022 | 100 | taproom | raw mat | Check #26056 | Check #26056 | (155.00) |
| 11/01/2022 | 100 | taproom | util | COMCAST 8155700 030225453 4718952 | COMCAST 8155700 030225453 4718952 | (546.82) |
| 11/01/2022 | 100 | taproom | other | Dinova Cash Col Payment 24467 | Dinova Cash Col Payment 24467 | (131.71) |
| 11/01/2022 | 100 | taproom | other | Dinova Cash Col Payment 24468 | Dinova Cash Col Payment 24468 | (49.10) |
| 11/01/2022 | 100 | taproom | other | Fortiva MC PMT ePay FORTIVA MC PMT | Fortiva MC PMT ePay FORTIVA MC PMT | (395.17) |
| 11/01/2022 | 100 | taproom | other | GENESIS-FS CARD PAYMENT 043000092117402 | GENESIS-FS CARD PAYMENT 043000092117402 | (350.00) |
| 11/01/2022 | 100 | taproom | other | GENESIS-FS CARD PAYMENT 043000092137542 | GENESIS-FS CARD PAYMENT 043000092137542 | (330.00) |
| 11/03/2022 | 100 | taproom | other | GENESIS-FS CARD PAYMENT 043000099212734 | GENESIS-FS CARD PAYMENT 043000099212734 | (676.22) |
| 10/31/2022 | 100 | taproom | other | Positive Pay ACH | Positive Pay ACH | (20.00) |
| 10/31/2022 | 100 | taproom | other | Positive Pay Check | Positive Pay Check | (30.00) |
| 10/31/2022 | 100 | taproom | other | Positive Pay Exception Fee | Positive Pay Exception Fee | (30.00) |

| Date | Week # | Division | Expense Type | Reference1 | Reference2 | Amount |
|------|--------|----------|--------------|------------|------------|--------|
| 11/03/2022 | 100 | taproom | raw mat | SALADINOS INC SALADINOS 009066 | SALADINOS INC SALADINOS 009066 | (2,505.50) |
| 11/01/2022 | 100 | taproom | raw mat | SALADINOS INC SALADINOS 009066 | SALADINOS INC SALADINOS 009066 | (3,047.62) |
| 11/03/2022 | 100 | taproom | raw mat | SALADINOS INC SALADINOS 009936 | SALADINOS INC SALADINOS 009936 | (373.62) |
| 10/31/2022 | 100 | taproom | other | Service Charge | Service Charge | (20.80) |
| 11/01/2022 | 100 | taproom | other | SPOTON, INC ACH XXX-XXX-4102 | SPOTON, INC ACH XXX-XXX-4102 | (375.00) |
| 11/01/2022 | 100 | taproom | other | SPOTON, INC ACH XXX-XXX-4102 | SPOTON, INC ACH XXX-XXX-4102 | (406.03) |
| 11/03/2022 | 100 | taproom | other | SPOTON, INC ACH XXX-XXX-4102 | SPOTON, INC ACH XXX-XXX-4102 | (415.00) |
| 11/03/2022 | 100 | taproom | other | SPOTON, INC ACH XXX-XXX-4102 | SPOTON, INC ACH XXX-XXX-4102 | (585.00) |
| 11/01/2022 | 100 | taproom | other | SPOTON, INC ACH XXX-XXX-4102 | SPOTON, INC ACH XXX-XXX-4102 | (585.00) |
| 11/01/2022 | 100 | taproom | other | SPOTON, INC. MERCH DEP 545500001274299 | SPOTON, INC. MERCH DEP 545500001274299 | (42.61) |
| 11/01/2022 | 100 | taproom | other | SPOTON, INC. MERCH DEP 545500001274299 | SPOTON, INC. MERCH DEP 545500001274299 | (141.75) |
| 11/02/2022 | 100 | taproom | other | SPOTON, INC. MTHLY DISC 545500001274299 | SPOTON, INC. MTHLY DISC 545500001274299 | (2,959.76) |
| 11/02/2022 | 100 | taproom | other | SPOTON, INC. MTHLY DISC 545500001274315 | SPOTON, INC. MTHLY DISC 545500001274315 | (1,579.88) |
| 11/02/2022 | 100 | taproom | other | SPOTON, INC. MTHLY DISC 545500001274372 | SPOTON, INC. MTHLY DISC 545500001274372 | (2,727.59) |
| 10/31/2022 | 100 | taproom | other | Wire Service | Wire Service | (25.00) |
| | | | | | | (60,295.55) |
| | | | | | | (14,715,725.88) |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705, Los Angeles, CA 90015

A true and correct copy of the foregoing document entitled (*specify*): **DEBTOR'S WEEKLY REQUIRED CASH COLLATERAL REPORT – BUDGET WEEK NO. 100; AND DECLARATION OF JAMES WONG** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 11/14/2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Robert D Bass**    bob.bass47@icloud.com
- **William C Beall**    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- **Daren Brinkman**    office@brinkmanlaw.com, 7764052420@filings.docketbird.com
- **Joseph P Buchman**    jbuchman@bwslaw.com, apeard@bwslaw.com
- **Debra E Cardarelli**    dcardarelli@lesnickprince.com, jmack@lesnickprince.com
- **Jamie P Dreher**    jdreher@downeybrand.com, mfrazier@downeybrand.com;courtfilings@downeybrand.com
- **Brian David Fittipaldi**    brian.fittipaldi@usdoj.gov
- **Alan W Forsley**    alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy.flores@flpllp.com
- **Philip A Gasteier**    pag@lnbyg.com
- **Karen L Grant**    kgrant@silcom.com
- **Brian S Healy**    brian@tw2law.com
- **Eve H. Karasik**    ehk@lnbyb.com
- **Caroline Lam**    caroline.lam@doj.ca.gov
- **Paul J Laurin**    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com;jose.barajas@btlaw.com
- **Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **Gordon G May**    hpc@ggb-law.com
- **Randall P Mroczynski**    randym@cookseylaw.com
- **Lisa J Nilmeier**    lnilmeier@milano-ri.com, lisanilmeier@gmail.com
- **Juliet Y. Oh**    jyo@lnbyg.com, jyo@lnbyb.com
- **Brian A Paino**    bpaino@mcglinchey.com, irvineECF@mcglinchey.com
- **Laura J Portillo**    Attorneys@portilloronk.com
- **Christopher E Prince**    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com;jnavarro@lesnickprince.com
- **Jonathan C Sandler**    jsandler@bhfs.com, pherron@bhfs.com;sgrisham@bhfs.com
- **Allan D Sarver**    ADS@asarverlaw.com
- **Summer M Shaw**    ss@shaw.law, shawsr70161@notify.bestcase.com;shawsr91811@notify.bestcase.com
- **David B Shemano**    dshemano@shemanolaw.com
- **Felicita A Torres**    torres@g-tlaw.com
- **United States Trustee (ND)**    ustpregion16.nd.ecf@usdoj.gov
- **Beth Ann R. Young**    bry@lnbyg.com, bry@lnbyb.com
- **Christian J Younger**    christian@youngerlawsb.com, youngercr88474@notify.bestcase.com
- **Ryan D Zick**    rzick@ppplaw.com, shernandez@ppplaw.com

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 11/14/2022, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA EMAIL**
- Counsel for White Winston:  **Jeffrey D. Sternklar -**  jeffrey@sternklarlaw.com

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 11/14/2022 | Janet A. Mack | /s/Janet A. Mack |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                             **F 9013-3.1.PROOF.SERVICE**